## DECLARATION OF TIFFANY B. KUNKLE

Pursuant to 28 U.S.C. § 1746, the undersigned states as follows:

1.     My name is Tiffany B. Kunkle.  I am over twenty-one years of age and have personal knowledge of the matters set forth herein.

2.     I am a Certified Public Accountant in the State of Georgia and am employed as a Staff Accountant in the Enforcement Division of the United States Securities and Exchange Commission ("Commission").  I have nearly twenty years of experience as an accountant.

3.     This Declaration is based upon my personal review of the following financial records, including monthly account statements, cancelled checks, deposit records, and wire details for the accounts listed below:

| Financial Institution | Account No. | Account Name | Start Date | End Date |
|---|---|---|---|---|
| Bank of America | xx5706 | Horizon Private Equity III, LLC | January 1, 2019 | February 29, 2020 |
| IBERIABANK Corporation/First Horizon Bank | xx6043 | Horizon Private Equity III, LLC | January 1, 2019 | May 28, 2021 |

4.     All financial account information detailed in paragraph 3 above was produced to the Commission by the listed financial institutions.

5.      According to the documents attached as Exhibit 1, John Woods is an authorized signer of Horizon Private Equity III, LLC's ("Horizon Private Equity") accounts at Bank of America and IBERIABANK.

6.      As of January 1, 2019, Horizon Private Equity's account at Bank of America Account had a balance of $24,064.  As of January 1, 2019, Horizon Private Equity's account at IBERIABANK had a balance of $23,713.

7.      My review of the financial account information identified above reflects that between January 1, 2019 and May 28, 2021, Horizon Private Equity received approximately $49 million into the company's bank accounts at Bank of America and IBERIABANK.

8.      More than $40 million of the approximately $49 million in funds deposited into Horizon Private Equity's bank accounts at Bank of America and IBERIABANK came from Provident Trust Group, LLC ("Provident Trust Group").  That amount represents over 82% of the funds deposited into Horizon Private Equity's bank accounts during this time period.

9.      Based on communications with Provident Trust Group, my understanding is that the $40 million in deposited funds from Provident Trust Group came from investors in Horizon Private Equity who hold accounts at Provident Trust Group.  Most of the remaining funds deposited into Horizon Private Equity's bank accounts came from various limited liability companies.

2

10.    During the same time period, January 1, 2019-May 28, 2021, Horizon Private Equity withdrew or transferred approximately $48 million from its accounts at Bank of America and IBERIABANK.

11.    Of the $48 million withdrawn from its bank accounts, Horizon Private Equity transferred nearly $22 million to Provident Trust Group.  That amount represents over 45% of the withdrawn funds.

12.    Based on communications with Provident Trust Group, my understanding is that the funds referred to in Paragraph 11 were used exclusively to pay interest and to return principal to investors in Horizon Private Equity.

13.    Without the funds deposited from new and existing investors with accounts at Provident Trust Group, Horizon Private Equity would not have had sufficient funds in its bank accounts to pay interest and return principal to investors who held accounts with Provident Trust Group.

14.    In addition, during the same time period, Horizon Private Equity sent funds to several individuals, including:  Michael Mooney ($597,579); Britt Wright ($443,000); and Penny Flippen ($87,000).  The bank account statements generally refer to these payments as "payroll."  The IBERIABANK account statements also reference payments totaling $169,624 to a credit card for John Woods.  The statements do not reflect the nature of the charges incurred on that credit card.

3

15.    The deposit of funds in Horizon Private Equity's Bank of America and IBERIABANK accounts from January 1, 2019 through May 28, 2021 is summarized in the chart below:

| Merchant/Business Associated with Transaction | Sum of Credit (Incoming) | % of Total |
|---|---|---|
| PROVIDENT TRUST GROUP LLC | $40,840,572 | 82.79% |
| HORIZON PRIVATE EQUITY | $1,934,359 | 3.92% |
| PINNACLE CLEARING GL | $1,347,376 | 2.73% |
| LAKEWOOD RANCH RISK MANAGE | $1,100,000 | 2.23% |
| CUSTOMER DEPOSIT | $1,072,234 | 2.17% |
| DEPOSIT | $716,986 | 1.45% |
| BATTLEFIELD PARKWAY PARTNERS | $625,580 | 1.27% |
| Wire In | $363,700 | 0.74% |
| TELEPHONE TRANSFER CREDIT | $300,000 | 0.61% |
| BW HUNTING CLUB LLC | $300,000 | 0.61% |
| TRANSFER CREDIT | $145,728 | 0.30% |
| EAST BRAINERD PARTNERS L | $116,990 | 0.24% |
| LOAN ADVANCE CREDIT | $114,273 | 0.23% |
| WILLIAM ROMPF | $100,000 | 0.20% |
| THE SHOPPES OF VALLEYBROO | $54,081 | 0.11% |
| 2A PARTNERS LLC | $50,290 | 0.10% |
| RETURN OF YOUR WIRE | $50,000 | 0.10% |
| DYNAMO FUND I LLC | $48,921 | 0.10% |
| BANK OF AMERICA | $20,065 | 0.04% |
| DYNAMO FUND I LP | $16,667 | 0.03% |
| MOBILE DEPOSIT | $7,000 | 0.01% |
| EBES PARTNERS LLC | $6,465 | 0.01% |
| COLLEGIATE SPORTS OF AMERICA INC | $1,020 | 0.00% |
| SERVICE CHARGE FEE REVERSAL | $140 | 0.00% |
| PAID ITEM FEE | $35 | 0.00% |
| **Total** | **$49,332,482** | **100.00%** |

16.     The withdrawal of funds in Horizon Private Equity's Bank of America

and IBERIABANK accounts from January 1, 2019 through May 28, 2021 is

summarized in the chart below:

| Merchant/Business Associated with Transaction | Sum of Debit (Outgoing) | % of Total |
|---|---|---|
| PROVIDENT TRUST GROUP LLC | $21,996,559 | 45.63% |
| AMERITRADE | $10,780,000 | 22.36% |
| THE TITLE GUARANTY AND TRUST | $3,196,147 | 6.63% |
| HIGHWAY 153 PARTNERS LLC | $1,139,268 | 2.36% |
| JONES TITLE INSURANCE AGENCY I | $1,128,170 | 2.34% |
| EBES PARTNERS LLC | $1,123,470 | 2.33% |
| SOUTHPORT CAPITAL RISK MAN | $960,728 | 1.99% |
| HORIZON PRIVATE EQUITY | $824,479 | 1.71% |
| BATTLEFIELD PARKWAY PARTNERS | $697,725 | 1.45% |
| LOAN PAYMENT | $643,000 | 1.33% |
| MIKE MOONEY | $597,579 | 1.24% |
| BL DEVELOPMENTS II LLC | $532,710 | 1.11% |
| TELEPHONE TRANSFER DEBIT | $511,000 | 1.06% |
| BRITT WRIGHT | $443,000 | 0.92% |
| BW HUNTING CLUB LLC | $421,050 | 0.87% |
| LAKEWOOD RANCH RISK MANAGE | $400,000 | 0.83% |
| CHECKING WITHDRAWAL | $303,761 | 0.63% |
| BIRCHWOOD II LLC | $247,110 | 0.51% |
| BANK OF AMERICA | $193,678 | 0.40% |
| CREDITCARD IBERIABANK CCD JOHN WOODS | $169,624 | 0.35% |
| ESTATE OF AMANDA M BANEGAS | $165,000 | 0.34% |
| TRANSFER TO LOAN ACCTNO xx6990 | $159,641 | 0.33% |
| DYNAMO FUND I LLC | $138,750 | 0.29% |
| MCCALL RAILROAD LLC | $138,000 | 0.29% |
| CHATTANOOGA PROFESSIONAL | $100,600 | 0.21% |
| ALL OTHER (36 Merchants $100k and less) | $1,197,550 | 2.48% |
| **Total** | **$48,208,599** | **100.00%** |

17.     Attached as Exhibit 2 is an itemized chart that reflects the transactions in Horizon Private Equity's accounts at Bank of America and IBERIABANK for the January 1, 2019 through May 28, 2021 time period.

18.     On April 1, 2021, Horizon Private Equity's account at IBERIABANK had a balance of $684,024.  That amount includes $250,000 from investor Eugene Lyle deposited on March 31, 2021, $118,400 from James Peele and his wife deposited on March 29, 2021, and $50,000 from two other investors deposited on March 29, 2021.

19.     During the month of April 2021, Provident Trust Group deposited $1,377,200 in funds from new or existing investors into the Horizon Private Equity IBERIABANK account. That amount represents 99% of the total $1,390,292 deposited for the month.

20.     Also during the month of April 2021, Horizon transferred $725,335 from the IBERIABANK account to Provident Trust Group for payments to investors.  That amount represents almost 69% of the total $1,054,361 in funds withdrawn for the month.

21.     Without the deposits of new or existing investor money described in Paragraphs 18 and 19 above, Horizon Private Equity would not have had enough money to cover the payments it made to investors during April 2021.

22.     Attached as Exhibit 3 are Horizon Private Equity's bank statements for March and April 2021.


I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  August 9, 2021                    *Tiffany B. Kunkle*

                                          Tiffany B. Kunkle

Exhibit 1 - Page 1 of 9

**Bank of America** 

Business Resolution or Authorization for

**Opening and Maintaining Banking Relationship**

**Name of Business** _HORIZON PRIVATE EQUITY III, LLC_

**Account Number** _5706_

**State where Organized/Registered/Principal Place of Business** _GA_

**TIN**

**Business Type:**

| ☐ Sole Proprietor | ☐ Corporation | ☒ Limited Liability Company |
| ☐ Partnership | ☐ Unincorporated Association | ☐ Other |

**1. Resolved,** that (the "Bank") is hereby designated as a depository of the Business and that deposit accounts and/or time deposits (CDs) be opened and maintained in the name of this Business with the Bank in accordance with the terms of the Bank's Deposit Agreement and Disclosures and the applicable rules and regulations for such accounts; that any one of the following authorized representatives, officers, employees, partners, members, managers, as applicable ("Authorized Person"):

| Name _JOHN J. WOODS_ | Title/Status _sole member_ |
| Name _____ | Title/Status _____ |
| Name _____ | Title/Status _____ |
| Name _____ | Title/Status _____ |

is hereby authorized, on behalf of this Business and in its name, to execute and to sign any application, deposit agreement-related, signature card and any other documentation required by the Bank to open said accounts; to sign checks, drafts, notes, bills of exchange, acceptances, time deposits (CDs) or other orders for payment of money; to endorse checks, drafts, notes, bills, time deposits (CDs) or other instruments owned or held by this Business for deposit with Bank or for collection or discount by the Bank; to accept drafts, acceptances, and other instruments payable at the Bank; to place orders with the Bank for the purchase and sale of foreign currencies on behalf of this Business; to execute and deliver an electronic fund transfers agreement and to make transfers or withdrawals by electronic transfer on behalf of the Business; to obtain an access device (including but not limited to a card, code, or other means of access to the Business's accounts) that may be used for the purpose of initiating electronic fund transfers [Business agrees and acknowledges that neither the Electronic Funds Transfer Act (15 U.S.C. 1693 et seq.) nor Regulation E (12 C.F.R. Part 205) are applicable to any such access device]; to establish and maintain a night deposit relationship; to execute and deliver a wire transfer agreement and to request, or to appoint or delegate from time to time, such persons who may request wires of funds; to enter into any agreements with the Bank for the provision by the Bank of various Treasury Management services to this Business as such Authorized Person may determine, in his or her sole discretion, and to sign any and all documents and take all actions required by Bank relative to such Treasury Management services or the performance of the Business's obligations thereunder, and that any such Treasury Management agreement(s) shall remain in full force and effect until written notice to terminate given in accordance with the terms of any such agreement shall have been received by the Bank and that such termination shall not affect any action taken by the Bank prior to such termination; to rent or lease a safe deposit box from the Bank, to execute the rental agreement or lease, to enter the safe deposit box and to terminate the rental agreement or lease; to take whatever other actions or enter into whatever other agreements relating to the accounts or investment of funds in such accounts with the Bank and to execute, amend, supplement and deliver to Bank such agreements on behalf of the Business upon such terms and conditions as such Authorized Person may deem appropriate and to appoint and delegate, from time to time, such person(s) who may be authorized to enter into such agreements and take any other actions pursuant to such agreements in connection with said accounts that the Authorized Person deems necessary; and to waive presentment, demand, protest, and notice of protest or dishonor of any check, note, bill, draft, or other instrument made, drawn or endorsed by this Business; and

**2. Further Resolved,** that the Bank be and is hereby authorized to honor, receive, certify, pay or exchange for another instrument all instruments signed in accordance with the foregoing Resolution or Authorization, as applicable, even though such payment may create an overdraft or even though such instruments may be drawn, signed or endorsed to the order of any Authorized Person signing the same or tendered by such Authorized Person or a third party for exchange or cashing, or in payment of the individual obligation of such Authorized Person, or for deposit to such Authorized Person personal account and Bank shall not be required or be under any obligation to inquire as to the circumstances of the issuance or use of any instrument signed in accordance with the foregoing Resolution or Authorization, as applicable, or the application or disposition of such instrument or the proceeds thereof; and, further, that the Bank is authorized to honor any instructions regarding withdrawals, orders for payment or transfer of funds whether oral, by telephone or electronic means if such withdrawal, orders or transfer are initiated by an Authorized Person; and

**3. Further Resolved,** that the Bank be and is hereby requested, authorized and directed to honor and to treat as authorized, checks, drafts or other orders for the payment of money drawn or purportedly drawn in this Business's name, including those payable to the individual order of any person

NGA

00-14-9120M 09-2017 

Page 1 of 3

Account Number: _____

whose name appears thereon as signer thereof, when bearing or purporting to bear the facsimile signature of an Authorized Person authorized in the foregoing Resolution or Authorization, as applicable and Bank shall be entitled to honor, to treat as authorized, and to charge this Business for such checks, drafts, or other orders regardless of by whom or by what means the actual or purported facsimile signature thereon may have been affixed thereto, if such signature resembles the facsimile specimen duly certified to or filed with the Bank by the appropriate Authorized Person or if such facsimile signature resembles any facsimile signature previously affixed to any check, draft, or other order drawn in the Business's name, which check, draft, or other order was accepted and paid without timely objection by the Business, thereby ratifying the use of such facsimile signature; and the Business hereby indemnifies and holds the Bank harmless against any and all loss, cost, damage or expense suffered or incurred by the Bank arising out of or in any way related to the misuse or unlawful or unauthorized use by a person of such facsimile signature; and

**4. Further Resolved,** that endorsements for deposit may be evidenced by the name of the Business being written or stamped on the check or other instrument deposited, without designation of the party making the endorsement, and the Bank is authorized to supply any endorsement on any instrument tendered for deposit or collection; and

**5. Further Resolved,** that the appropriate Authorized Person of this Business shall certify to the Bank names and signatures of persons authorized to act on behalf of this Business under the foregoing Resolution or Authorization, as applicable, and in the event a change occurs in the identity of the Authorized Person, the undersigned shall immediately report, furnish and certify such changes to Bank and shall submit to the Bank a new account signature card reflecting such change(s) in order to make such changes effective and the Bank shall be fully protected in relying on such certifications and shall be indemnified and saved harmless from any claims, demands, expenses, losses, or damages resulting from, or growing out of, honoring the signature of any Authorized Person so certified, or refusing to honor any signature not so certified; and

**6. Further Resolved,** that the foregoing Resolution or Authorization, as applicable, shall remain in full force and effect and the authority herein given to all of said persons shall remain irrevocable as far as the Bank is concerned until three (3) business days after Bank is notified in writing of the revocation of such authority and that receipt of such notice shall not affect any action taken by the Bank prior thereto; and

**7. Further Resolved,** that all transactions by the undersigned, or any Authorized Person on its behalf and in its name with the Bank prior to the delivery to Bank of a certified copy of the foregoing Resolution or Authorization, as applicable, are, in all respects, hereby ratified, confirmed, approved and adopted; and

**8. Further Resolved,** that the appropriate Authorized Person be and hereby is, authorized and directed to certify these Resolutions or Authorizations, as applicable, to the Bank and that the provisions hereof are in conformity with the Business's Articles of Incorporation, Articles of Association, Articles of Organization, Charter, Rules, Agreement, Operating Agreement (or other Agreement), and/or Bylaws, as applicable, and that the appropriate Authorized Person be, and hereby is, authorized and directed to certify, from time to time hereafter, the names of the holders of the above authorized titles and their signatures on any signature card or other documentation required by said Bank.

**Sections 9, 10, 11 are applicable only if Partnership is checked on Page 1**

**9.** That the undersigned shall certify to Bank the names and signatures of the Authorized Person authorized to act on behalf of this Business under the foregoing instructions and notwithstanding any modifications or termination of any of the power of any of the above-named Authorized Persons to represent said Business, whether by expiration of the Partnership Agreement, by death or retirement of any, or by the accession of one or more new Partners, or otherwise, and notwithstanding any other notice thereof Bank may receive, this authority shall continue to be binding upon each of the undersigned individually and upon our legal representatives, and upon said Partnership and its successors, until written notice to the contrary, signed by one of the undersigned or on his/her behalf by his/her duly authorized agent or representative, shall have been received by the Bank; provided, however that the foregoing instructions shall remain in full force and effect and the authority herein given to all of said persons shall remain irrevocable as far as Bank is concerned until Bank has a reasonable time to act upon such notice to the contrary and such reasonable time cannot be less than three (3) business days after the Bank is notified in writing of the revocation of such authority and that receipt of such notice shall not affect any action taken by the Bank prior thereto; and

**10.** That if any other persons become interested in the Partnership as a Partner or other interested party in the business dealings of the Partnership, or if there is any change in the Partnership that might change the relationship of the Partners or the depository relationship with the Bank, or if said business shall become incorporated, the undersigned shall notify the Bank promptly; and

**11.** That it is expressly understood and agreed that each Partner is and shall be personally liable for the actions taken pursuant to authority granted herein and that the rights evidenced by or contained in this Business Resolution or Authorization, as applicable, are in addition to, and not in limitation of the rights inherent in a Partner; and

**Sections 12, 13, 14 are applicable only if Sole Proprietor is checked on Page 1**

**12.** That if any other person, firm or corporation acquires any right, title or interest in the Business or if my relationship thereto as sole owner be altered in any way, or if said Business shall become incorporated, the undersigned shall notify the Bank promptly; and

**13.** That in consideration of your acceptance of the accounts of said Business under the foregoing name and style. I agree to protect and indemnify Bank against all loss or liability, including court costs and attorney fees, arising from or growing out of the acceptance by said Bank for payment of credit of checks, drafts, notes, bills of exchange, acceptances, certificates of deposits or other orders and instruments drawn to the order of and endorsed in my name and/or in the name of said Business; and



SEC-BOA-E-0004786

Account Number: _____

**14.** That the undersigned has signed, acknowledged and filed in the proper office of the state of the Business's principal place of business any document(s) which may be required by the laws of said state to be filed by a person doing business under a fictitious or assumed name, if applicable.

**In Witness Whereof,** I certify that I am duly authorized to execute this Resolution or Authorization, as applicable, on behalf of the Business, and intending to bind the Business, I have hereunto subscribed my name, in my capacity to certify the adoption of the Resolution or Authorization, this _29_ day of _March_ , _2019_

_Sole Member_

Signature of Authorized Business Representative / Title

---

**Bank Information**

| | |
|---|---|
| Date | 03/29/2019 |
| Financial Center Name | PARKAIRE BC |
| Employee's Name | Daniela Chicos |
| Employee's Phone Number | ████████ |


SEC-BOA-E-0004787

**Bank of America**
BANK OF AMERICA, N.A. (THE "BANK")

**Business Signature Card
with Substitute Form W-9**

**Account Number:** _____ 5706

**Account Type:** ☒ Checking ☐ Savings ☐ Certificate of Deposit

**Account Title:** HORIZON PRIVATE EQUITY, III, LLC

| | | | | | | |
|---|---|---|---|---|---|---|
| **Legal Designation** | ☐ Individual Owner/Sole Proprietor/Single Member LLC | | ☐ C Corporation | ☐ S Corporation | | ☐ Trust/Estate |

☐ Partnership (Enter type of partnership): General, LP, LLP or LLLP _____

☒ Limited Liability Company (Enter tax classification: C=C Corporation, S=S Corporation, P=Partnership) _C_

Note: Check the appropriate box in the line above for the tax classification of the single-member owner. Do not check LLC if the LLC is classified as a single-member LLC that is disregarded from the owner unless the owner of the LLC is another LLC that is not disregarded from the owner for U.S. federal tax purposes. Otherwise, a single-member LLC that is disregarded from the owner should check the appropriate box for the tax classification of its owner.

☐ Other (Defined in W-9 instructions) _____

Exemptions (codes apply only to certain entities, not individuals; see IRS instructions for Form W-9)

*(Applies to accounts maintained outside the U.S.)*

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

Employer Identification Number _____ (or) Social Security Number _____

**By signing below, I/we acknowledge, agree and consent:**

- To open this account and understand this does not change or replace any existing accounts I/we may have with Bank of America.
- This account is and will be governed by the terms and conditions set forth in the account opening documents, including the Deposit Agreement and Disclosures and the Business Schedule of Fees and I/we are in receipt of these documents.
- The Bank may change these documents at any time by adding new terms, or deleting or amending existing terms. The Deposit Agreement includes a provision for alternative dispute resolution.
- The signature(s) will serve as verification for any transaction in connection with this account, and as the certification (set forth below) of the taxpayer identification number (TIN) to which I/we want interest reported.
- Failure to fully complete and return the signature card may impact the ability to receive full FDIC deposit insurance coverage.

☐ **Nonresident Alien (NRA) Status:** Check this box if the account holder of this account is a non U.S. entity/person (NRA) for U.S. tax purposes. Have them complete and sign the applicable Form(s) W-8.

**Substitute Form W-9:** Certification – Under penalties of perjury, I certify that:

1. The number shown on this form is the correct taxpayer identification number (or I am waiting for a number to be issued to me); and
2. I am not subject to backup withholding because: (A) I am exempt from backup withholding, or (B) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (C) the IRS has notified me that I am no longer subject to backup withholding; and
3. I am a U.S. citizen or other U.S. person (Defined in the W-9 instructions); and
4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification Instructions:** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. (Please refer to the IRS instructions for Form W-9).

The IRS does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| Printed Name | Title (if applicable) | Signature | Date |
|---|---|---|---|
| John J. Woods | President Sole Mengr | | 3/24/17 |
| | | | |
| | | | |
| | | | |

00-14-9297M 11-2018
NGA
© 2018 Bank of America, N.A. All Rights Reserved

Associate Name: Daniela Chicos
Financial Center: PARKAIRE BC

Bank Number:
Date: 03/29/2019



SEC-BOA-E-0004788

Revised Signature Card  11/27/07

| | ACCOUNT NUMBER | PORTFOLIO NUMBER |
|---|---|---|
| **GEORGIA COMMERCE BANK** | ▆3043 | 1894 |

3625 CUMBERLAND BLVD BLDG 2
ATLANTA GA 30339

---

**ACCOUNT OWNER(S) NAME & ADDRESS**

HORIZON PRIVATE EQUITY III LLC

---

## OWNERSHIP OF ACCOUNT - CONSUMER PURPOSE

☐ INDIVIDUAL ☐ _____
☐ JOINT - WITH SURVIVORSHIP (and not as tenants in common)
☐ JOINT - NO SURVIVORSHIP (as tenants in common)
☐ TRUST - SEPARATE AGREEMENT:

☐ REVOCABLE TRUST    OR    ☐ PAY-ON-DEATH
DESIGNATION AS DEFINED IN THIS AGREEMENT
Name and Address of Beneficiaries:

4279 ROSWELL RD PMB 102-118
ATLANTA         GA  30342

---

|  | ☐ NEW | ☒ EXISTING |
|---|---|---|
| **TYPE OF ACCOUNT** | ☒ CHECKING | ☐ SAVINGS |
| | ☐ MONEY MARKET | ☐ CERTIFICATE OF DEPOSIT |
| | ☐ NOW | ☐ _____ |

This is your (check one):
☒ Permanent   ☐ Temporary   account agreement.

Number of signatures required for withdrawal  One (1)
FACSIMILE SIGNATURE(S) ALLOWED?   ☐ YES   ☒ NO

[
                                                    ]
X

SIGNATURE(S) - The undersigned agree to the terms stated on every page of this form and acknowledge receipt of a completed copy. The undersigned further authorize the financial institution to verify credit and employment history and/or have a credit reporting agency prepare a credit report on the undersigned, as individuals. The undersigned also acknowledge the receipt of  copy and agree to the terms of the following disclosure(s):

☒ Deposit Account  ☒ Funds Availability  ☐ Truth in Savings
☐ Electronic Fund Transfers  ☒ Privacy  ☐ Substitute Checks
☐

---

## OWNERSHIP OF ACCOUNT - BUSINESS PURPOSE

☐ SOLE PROPRIETORSHIP
☐ CORPORATION:   ☐ FOR PROFIT   ☐ NOT FOR PROFIT
☐ PARTNERSHIP
☒ LLC
BUSINESS: _____
COUNTY & STATE
OF ORGANIZATION: _____
AUTHORIZATION DATED: _____

DATE OPENED _____ 07/31/2006 _____ BY KAREN HATCHER
INITIAL DEPOSIT $ 500000.00
☐ CASH  ☐ CHECK  ☐ _____
HOME TELEPHONE # ▆▆▆ 1266
BUSINESS PHONE # 404-352-0006
DRIVER'S LICENSE # _____
E-MAIL _____
EMPLOYER _____
MOTHER'S MAIDEN NAME _____
Name and address of someone who will always know your location: _____
_____
_____

(1): [
X
JOHN J WOODS
I.D. #                          D.O.B. _____
]

(2): [
X  Kathleen Lloyd
I.D. #                          D.O.B. _____
]

(3): [
X
I.D. #                          D.O.B. _____
]

(4): [
X
I.D. #                          D.O.B. _____
]

---

## BACKUP WITHHOLDING CERTIFICATIONS

TIN: ▆▆▆▆▆

☒ TAXPAYER I.D. NUMBER - The Taxpayer Identification Number shown above (TIN) is my correct taxpayer identification number.

☒ BACKUP WITHHOLDING - I am not subject to backup withholding either because I have not been notified that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the Internal Revenue Service has notified me that I am no longer subject to backup withholding.

☐ EXEMPT RECIPIENTS - I am an exempt recipient under the Internal Revenue Service Regulations.

SIGNATURE: I certify under penalties of perjury the statements checked in this section and that I am a U.S. person (including a U.S. resident alien)

X _____          11/27/07
BY JOHN J WOODS          (Date)

☐ Authorized Signer (Individual Accounts Only)

[
X
I.D. #                          D.O.B. _____
]

Expert ® ©1992 Bankers Systems, Inc., St. Cloud, MN  Form MPSC-LAZ-GA  4/19/2004

(page 1 of 2)

SEC-FHB-E-0001579

## YOUR DEPOSIT ACCOUNT TERMS AND CONDITIONS

**AGREEMENT** - These terms govern the operation of this account unless varied or supplemented in writing. Unless it would be inconsistent to do so, words and phrases used in this document should be construed so that the singular includes the plural and the plural includes the singular. As used in this form, the words "we," "our," or "us" mean the financial institution and the words "you" or "your" mean the account holder(s). This account may not be transferred or assigned without our written consent.

Much of our relationship with our deposit customers is regulated by state and federal law, especially the law relating to negotiable instruments, the law regulating the methods of transferring property upon death and the rights of surviving spouses and dependents, the law pertaining to estate and other succession taxes, the law regarding electronic funds transfer, and the law regarding the availability of deposited funds. This body of law is too large and complex to be reproduced here.

The purpose of this form is to:
(1) summarize the rules applicable to the more common transactions;
(2) establish rules to govern transactions or circumstances which the law does not regulate; and
(3) establish rules for certain events or transactions which the law already regulates but permits variation by agreement.

We may permit some variations from this standard agreement, but any such variations must be agreed to in writing either on our signature card for the account or in some other written form.

**LIABILITY** - Each of you agrees, for yourself (and the person or entity you represent if you sign as a representative of another) to the terms of this account and the schedule of charges that may be imposed. You authorize us to deduct these charges as accrued directly from the account balance. You also agree to pay additional reasonable charges we may impose for services you request which are not contemplated by this agreement. Each of you also agrees to be jointly and severally liable for any account deficit resulting from charges or overdrafts, whether caused by you or another authorized to withdraw from this account, and the costs we incur to collect the deficit including, to the extent permitted by law, our reasonable attorneys' fees.

**DEPOSITS** - Any items, other than cash, accepted for deposit (including items drawn "on us") will be given provisional credit only until collection is final (and actual credit for deposits of, or payable in, foreign currency will be at the exchange rate in effect on final collection in U.S. dollars). Subject to any other limitations, interest will be paid only on collected funds, unless otherwise provided by law. We are not responsible for transactions initiated by mail or outside depository until we actually record them. All transactions received after our "daily cut-off time" on a business day we are open, or received on a day in which we are not open for business, will be treated and recorded as if initiated on the next following business day that we are open.

**WITHDRAWALS** - Unless otherwise clearly indicated on the account records, any one of you who signs this form including authorized signers, may withdraw or transfer all or any part of the account balance at any time on forms approved by us. Each of you (until we receive written notice to the contrary) authorizes each other person signing this form to endorse any item payable to you or your order for deposit to this account or any other transaction with us. We may charge against your account a check, even though payment was made before the date of the check, unless you have given us written notice of the postdating. The fact that we may honor withdrawal requests which overdraw the finally collected account balance does not obligate us to do so, unless required by law. Withdrawals will first be made from collected funds, and we may, unless prohibited by law or our written policy, refuse any withdrawal request against uncollected funds, even if our general practice is to the contrary. We reserve the right to refuse any withdrawal or transfer request which is attempted by any method not specifically permitted, which is for an amount less than any minimum withdrawal requirement, or which exceeds any frequency limitations. Even if we honor a nonconforming request, repeated abuse of the stated limitations (if any) may eventually force us to close this account. We will use the date a transaction is completed by us (as opposed to the day you initiate it) to apply the frequency limitations. On interest-bearing accounts other than time deposits, we reserve the right to require at least seven days' written notice before any withdrawal or transfer. Withdrawals from a time deposit prior to maturity or prior to the expiration of any notice period may be restricted and may be subject to penalty. See your notice of penalties for early withdrawal.

**ACH AND WIRE TRANSFERS** - This agreement is subject to Article 4A of the Uniform Commercial Code in the state in which you have your account with us. If you originate a fund transfer for which Fedwire is used, and you identify by name and number a beneficiary financial institution, an intermediary financial institution or a beneficiary, we and every receiving or beneficiary financial institution may rely on the identifying number to make payment. We may rely on the number even if it identifies a financial institution, person or account other than the one named. You agree to be bound by automated clearing house association rules. These rules provide, among other things, that payments made to you, or originated by you, are provisional until final settlement is made through a Federal Reserve Bank or payment is otherwise made as provided in Article 4A-403(a) of the Uniform Commercial Code. If we do not receive such payment, we are entitled to a refund from you in the amount credited to your account and the party originating such payment will not be considered to have paid the amount so credited. If we receive a credit to an account you have with us by wire or ACH, we are not required to give you any notice of the payment order or credit.

**OWNERSHIP OF ACCOUNT AND BENEFICIARY DESIGNATION** - You intend these rules to apply to this account depending on the form of ownership and beneficiary designation, if any, specified on page 1. We make no representations as to the appropriateness or effect of the ownership and beneficiary designations, except as they determine to whom we pay the account funds. **Individual Account** - is owned by one person. **Joint Account - With Survivorship (And Not As Tenants In Common)** - is owned by two or more persons. Each of you intend that upon your death the balance in the account (subject to any previous pledge to which we have consented) will belong to the survivor(s). If two or more of you survive, you will own the balance in the account as joint tenants with survivorship and not as tenants in common. **Joint Account - No Survivorship (As Tenants In Common)** - is owned by two or more persons, but none of you intend (merely by opening

this account) to create any right of survivorship in any other person. We encourage you to agree and tell us in writing of the percentage of the deposit contributed by each of you. This information will not, however, affect the "number of signatures" necessary for withdrawal. **Revocable Trust or Pay-On-Death Account** - If two or more of you create such an account, you own the account jointly with survivorship. Beneficiaries acquire the right to withdraw only if: (1) all persons creating the account die, and (2) the beneficiary is then living. If two or more beneficiaries are named and survive the death of all persons creating the account, such beneficiaries will own this account in equal shares, without right of survivorship. Any such beneficiary may withdraw all or any part of the account balance. The person(s) creating either of these account types reserves the right to: (1) change beneficiaries, (2) change account types, and (3) withdraw all or part of the deposit at any time. **Corporate, Partnership, and other Organizational Accounts** - We will usually require a separate authorization form designating the person permitted and conditions required for withdrawal from any account in the name of a legal entity such as a partnership, corporation, or other organization. We will honor such authorization according to its terms until it is amended or terminated in writing by the governing body of such organization.

**STOP PAYMENTS** - You must make any stop-payment order in the manner required by law and we must receive it in time to give us a reasonable opportunity to act on it before our stop-payment cutoff time. To be effective, your stop-payment order must precisely identify the number, date and amount of the item, and the payee.

You may stop payment on any item drawn on your account whether you sign the item or not, if you have an equal or greater right to withdraw from this account than the person who signed the item. A release of the stop-payment request may be made only by the person who initiated the stop-payment order.

Our stop-payment cutoff time is one hour after the opening of the next banking day after the banking day on which we receive the item. Additional limitations on our obligation to stop payment are provided by law (e.g., we paid the item in cash or on certified the item).

**AMENDMENTS AND TERMINATION** - From time to time we may amend any term of this agreement upon giving you reasonable notice in writing or by any other method permitted by law, including, in appropriate circumstances, posting notice in our building. We may also close this account at any time upon reasonable notice to you and tender of the account balance personally or by mail. Notice from us to any one of you is notice to all of you.

**STATEMENTS** - You must examine your statement of account with "reasonable promptness." If you discover (or reasonably should have discovered) any unauthorized signatures or alterations, you must promptly notify us of the relevant facts. As between you and us, if you fail to do either of these duties, you will have to either share the loss with us, or bear the loss entirely yourself (depending on whether we used ordinary care and, if not, whether we substantially contributed to the loss). The loss could be not only with respect to items on the statement but other items with unauthorized signatures or alterations by the same wrongdoer.

You agree that the time you have to examine your statement and report to us will depend on the circumstances, but will not, in any circumstance, exceed a total of 30 days from when the statement is first sent or made available to you.

You further agree that if you fail to report any unauthorized signatures, alterations, forgeries, or any other errors in your account within 60 days of when we first send or make the statement available, you cannot assert a claim against us on any items in that statement, and as between you and us the loss will be entirely yours. This 60-day limitation is without regard to whether we used ordinary care. The limitation in this paragraph is in addition to that contained in the first paragraph of this section.

**DIRECT DEPOSITS** - If, in connection with a direct deposit plan, we deposit any amount in this account which should have been returned to the Federal Government for any reason, you authorize us to deduct the amount of our liability to the Federal Government from this account or from any other account you have with us, without prior notice and at any time, except as prohibited by law. We may also use any other legal remedy to recover the amount of our liability.

**TEMPORARY ACCOUNT AGREEMENT** - If this option is selected, we may restrict or prohibit further use of this account if you fail to comply with the requirements we have imposed within a reasonable time.

**SET-OFF** - You each agree that we may (without prior notice and when permitted by law) set off the funds in this account against any due and payable debt owed to us now or in the future, by any of you having the right of withdrawal, to the extent of such persons' or legal entity's right to withdraw. If the debt arises from a note, "any due and payable debt" includes the total amount of which we are entitled to demand payment under the terms of the note at the time we set off, including any balance the due date for which we properly accelerate under the note. This right of set-off does not apply to this account if: (a) it is an Individual Retirement Account or other tax-deferred retirement account, or (b) the debt is created by a consumer credit transaction under a credit card plan, or (c) the debtor's right of withdrawal arises only in a representative capacity. We will not be liable for the dishonor of any check when the dishonor occurs because we set off a debt against this account. You agree to hold us harmless from any claim arising as a result of our exercise of our right of set-off.

**FACSIMILE SIGNATURES** - You authorize us, at any time, to charge you for all checks, drafts, or other orders, for the payment of money, that are drawn on us regardless of by whom or by what means the facsimile signature(s) may have been affixed so long as they resemble the facsimile signature specimen on page 1 of this agreement, or that are filed separately with us, and contain the required number of signatures for this purpose.

**AUTHORIZED SIGNERS** (Individual Accounts Only) - An authorized signer is someone you designate to conduct transactions on your behalf, but does not have any ownership or rights at death unless named as a Pay-on-Death or Revocable Trust beneficiary.

**RESTRICTIVE LEGENDS** - We are not required to honor any restrictive legend on checks you write unless we have agreed to the restriction in a writing signed by an officer of the financial institution. Examples of restrictive legends are "must be presented within 90 days" or "not valid for more than $1,000.00."

Express® ©1985, 1990, 1991 Bankers Systems, Inc., St. Cloud, MN  Form MPSC-LAZ-GA  4/19/2004

(page 2 of 2)

SEC-FHB-E-0001580

Exhibit 1 - Page 7 of 9

Case 1:21-cv-03413-SDG   Document 2-5   Filed 08/20/21   Page 14 of 87

*Revised Signature Card* 11/27/07

| GEORGIA COMMERCE BANK | ACCOUNT NUMBER: ▆6043 | PORTFOLIO NUMBER: 1894 |

3625 CUMBERLAND BLVD BLDG 2
ATLANTA GA 30339

**ACCOUNT OWNER(S) NAME & ADDRESS**

HORIZON PRIVATE EQUITY III LLC

4279 ROSWELL RD PMB 102-118
ATLANTA          GA 30342

## OWNERSHIP OF ACCOUNT - CONSUMER PURPOSE

☐ INDIVIDUAL  ☐ _____
☐ JOINT - WITH SURVIVORSHIP (and not as tenants in common)
☐ JOINT - NO SURVIVORSHIP (as tenants in common)
☐ TRUST - SEPARATE AGREEMENT:

☐ REVOCABLE TRUST   OR   ☐ PAY-ON-DEATH
DESIGNATION AS DEFINED IN THIS AGREEMENT
Name and Address of Beneficiaries:

**TYPE OF ACCOUNT**
☐ NEW          ☒ EXISTING
☒ CHECKING     ☐ SAVINGS
☐ MONEY MARKET ☐ CERTIFICATE OF DEPOSIT
☐ NOW          ☐ _____

This is your (check one):
☒ Permanent   ☐ Temporary   account agreement.

Number of signatures required for withdrawal  One (1)
FACSIMILE SIGNATURE(S) ALLOWED?   ☐ YES   ☒ NO

[ _____ ]
 X

SIGNATURE(S) - The undersigned agree to the terms stated on every page of this form and acknowledge receipt of a completed copy. The undersigned further authorize the financial institution to verify credit and employment history and/or have a credit reporting agency prepare a credit report on the undersigned, as individuals. The undersigned also acknowledge the receipt of  copy and agree to the terms of the following disclosure(s):

☒ Deposit Account  ☒ Funds Availability  ☐ Truth in Savings
☐ Electronic Fund Transfers  ☒ Privacy  ☐ Substitute Checks
☐ _____

## OWNERSHIP OF ACCOUNT - BUSINESS PURPOSE

☐ SOLE PROPRIETORSHIP
☐ CORPORATION:   ☐ FOR PROFIT   ☐ NOT FOR PROFIT
☐ PARTNERSHIP
☒ LLC
BUSINESS: _____
COUNTY & STATE
OF ORGANIZATION: _____
AUTHORIZATION DATED: _____

DATE OPENED ____ 07/31/2006 ____ BY KAREN HATCHER
INITIAL DEPOSIT $ 500000.00
☐ CASH   ☐ CHECK   ☐ _____
HOME TELEPHONE # ▆▆▆1266
BUSINESS PHONE # 404-352-0006
DRIVER'S LICENSE # _____
E-MAIL _____
EMPLOYER _____
MOTHER'S MAIDEN NAME _____
Name and address of someone who will always know your location: ____

(1): [ _____ ]
 X
 JOHN J WOODS
 I.D. # _____   D.O.B. _____

(2): [ _Kathleen Lloyd_ ]
 X
 I.D. # _____   D.O.B. _____

(3): [ _____ ]
 X
 I.D. # _____   D.O.B. _____

### BACKUP WITHHOLDING CERTIFICATIONS

TIN: ▆▆▆
☒ TAXPAYER I.D. NUMBER - The Taxpayer Identification Number shown above (TIN) is my correct taxpayer identification number.

☒ BACKUP WITHHOLDING - I am not subject to backup withholding either because I have not been notified that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the Internal Revenue Service has notified me that I am no longer subject to backup withholding.

☐ EXEMPT RECIPIENTS - I am an exempt recipient under the Internal Revenue Service Regulations.

SIGNATURE: I certify under penalties of perjury the statements checked in this section and that I am a U.S. person (including a U.S. resident alien).

X _____   11/27/07
BY JOHN J WOODS          (Date)

(4): [ _____ ]
 X
 I.D. # _____   D.O.B. _____

☐ Authorized Signer (Individual Accounts Only)

[ _____ ]
 X
 I.D.# _____   D.O.B. _____

Experts © 1992 Bankers Systems, Inc., St. Cloud, MN Form MPSC-LAZ-GA 4/19/2004

(page 1 of 2)

SEC-FHB-E-0001581

## YOUR DEPOSIT ACCOUNT TERMS AND CONDITIONS

**AGREEMENT** - These terms govern the operation of this account unless varied or supplemented in writing. Unless it would be inconsistent to do so, words and phrases used in this document should be construed so that the singular includes the plural and the plural includes the singular. As used in this form, the words "we," "our," or "us" mean the financial institution and the words "you" or "your" mean the account holder(s). This account may not be transferred or assigned without our written consent.

Much of our relationship with our deposit customers is regulated by state and federal law, especially the law relating to negotiable instruments, the law regulating the methods of transferring property upon death and the rights of surviving spouses and dependents, the law pertaining to estate and other succession taxes, the law regarding electronic funds transfer, and the law regarding the availability of deposited funds. This body of law is too large and complex to be reproduced here.

The purpose of this form is to:
(1) summarize the rules applicable to the more common transactions;
(2) establish rules to govern transactions or circumstances which the law does not regulate; and
(3) establish rules for certain events or transactions which the law already regulates but permits variation by agreement.

We may permit some variations from this standard agreement, but any such variations must be agreed to in writing either on our signature card for the account or in some other written form.

**LIABILITY** - Each of you agrees, for yourself (and the person or entity you represent if you sign as a representative of another) to the terms of this account and the schedule of charges that may be imposed. You authorize us to deduct these charges as accrued directly from the account balance. You also agree to pay additional reasonable charges we may impose for services you request which are not contemplated by this agreement. Each of you also agrees to be jointly and severally liable for any account deficit resulting from charges or overdrafts, whether caused by you or another authorized to withdraw from this account, and the costs we incur to collect the deficit including, to the extent permitted by law, our reasonable attorneys' fees.

**DEPOSITS** - Any items, other than cash, accepted for deposit (including items drawn "on us") will be given provisional credit only until collection is final (and actual credit for deposits of, or payable in, foreign currency will be at the exchange rate in effect on final collection in U.S. dollars). Subject to any other limitations, interest will be paid only on collected funds, unless otherwise provided by law. We are not responsible for transactions initiated by mail or outside depository until we actually record them. All transactions received after our "daily cut-off time" on a business day we are open, or received on a day in which we are not open for business, will be treated and recorded as if initiated on the next following business day that we are open.

**WITHDRAWALS** - Unless otherwise clearly indicated on the account records, any one of you who signs this form including authorized signers, may withdraw or transfer all or any part of the account balance at any time on forms approved by us. Each of you (until we receive written notice to the contrary) authorizes each other person signing this form to endorse any item payable to you or your order for deposit to this account or any other transaction with us. We may charge against your account a check, even though payment was made before the date of the check, unless you have given us written notice of the postdating. The fact that we may honor withdrawal requests which overdraw the finally collected account balance does not obligate us to do so, unless required by law. Withdrawals will first be made from collected funds, and we may, unless prohibited by law or our written policy, refuse any withdrawal request against uncollected funds, even if our general practice is to the contrary. We reserve the right to refuse any withdrawal or transfer request which is attempted by any method not specifically permitted, which is for an amount less than any minimum withdrawal requirement, or which exceeds any frequency limitations. Even if we honor a nonconforming request, repeated abuse of the stated limitations (if any) may eventually force us to close this account. We will use the date a transaction is completed by us (as opposed to the day you initiate it) to apply the frequency limitations. On interest-bearing accounts other than time deposits, we reserve the right to require at least seven days' written notice before any withdrawal or transfer. Withdrawals from a time deposit prior to maturity or prior to the expiration of any notice period may be restricted and may be subject to penalty. See your notice of penalties for early withdrawal.

**ACH AND WIRE TRANSFERS** - This agreement is subject to Article 4A of the Uniform Commercial Code in the state in which you have your account with us. If you originate a fund transfer for which Fedwire is used, and you identify by name and number a beneficiary financial institution, an intermediary financial institution or a beneficiary, we and every receiving or beneficiary financial institution may rely on the identifying number to make payment. We may rely on the number even if it identifies a financial institution, person or account other than the one named. You agree to be bound by automated clearing house association rules. These rules provide, among other things, that payments made to you, or originated by you, are provisional until final settlement is made through a Federal Reserve Bank or payment is otherwise made as provided in Article 4A-403(a) of the Uniform Commercial Code. If we do not receive such payment, we are entitled to a refund from you in the amount credited to your account and the party originating such payment will not be considered to have paid the amount so credited. If we receive a credit to an account you have with us by wire or ACH, we are not required to give you any notice of the payment order or credit.

**OWNERSHIP OF ACCOUNT AND BENEFICIARY DESIGNATION** - You intend these rules to apply to this account depending on the form of ownership and beneficiary designation, if any, specified on page 1. We make no representations as to the appropriateness or effect of the ownership and beneficiary designations, except as they determine to whom we pay the account funds. **Individual Account** - is owned by one person. **Joint Account - With Survivorship (And Not As Tenants In Common)** - is owned by two or more persons. Each of you intend that upon your death the balance in the account (subject to any previous pledge to which we have consented) will belong to the survivor(s). If two or more of you survive, you will own the balance in the account as joint tenants with survivorship and not as tenants in common. **Joint Account - No Survivorship (As Tenants In Common)** - is owned by two or more persons, but none of you intend (merely by opening

this account) to create any right of survivorship in any other person. We encourage you to agree and tell us in writing of the percentage of the deposit contributed by each of you. This information will not, however, affect the "number of signatures" necessary for withdrawal. **Revocable Trust or Pay-On-Death Account** - If two or more of you create such an account, you own the account jointly with survivorship. Beneficiaries acquire the right to withdraw only if: (1) all persons creating the account die, and (2) the beneficiary is then living. If two or more beneficiaries are named and survive the death of all persons creating the account, such beneficiaries will own this account in equal shares, without right of survivorship. Any such beneficiary may withdraw all or any part of the account balance. The person(s) creating either of these accounts reserves the right to: (1) change beneficiaries, (2) change account types, and (3) withdraw all or part of the deposit at any time. **Corporate, Partnership, and other Organizational Accounts** - We will usually require a separate authorization form designating the person permitted and conditions required for withdrawal from any account in the name of a legal entity such as a partnership, corporation, or other organization. We will honor such authorization according to its terms until it is amended or terminated in writing by the governing body of such organization.

**STOP PAYMENTS** - You must make any stop-payment order in the manner required by law and we must receive it in time to give us a reasonable opportunity to act on it before our stop-payment cutoff time. To be effective, your stop-payment order must precisely identify the number, date and amount of the item, and the payee.

You may stop payment on any item drawn on your account whether you sign the item or not, if you have an equal or greater right to withdraw from this account than the person who signed the item. A release of the stop-payment request may be made only by the person who initiated the stop-payment order.

Our stop-payment cutoff time is one hour after the opening of the next banking day after the banking day on which we receive the item. Additional limitations on our obligation to stop payment are provided by law (e.g., we paid the item in cash or on certified the item).

**AMENDMENTS AND TERMINATION** - From time to time we may amend any term of this agreement upon giving you reasonable notice in writing or by any other method permitted by law, including, in appropriate circumstances, posting notice in our building. We may also close this account at any time upon reasonable notice to you and tender of the account balance personally or by mail. Notice from us to any one of you is notice to all of you.

**STATEMENTS** - You must examine your statement of account with "reasonable promptness." If you discover (or reasonably should have discovered) any unauthorized signatures or alterations, you must promptly notify us of the relevant facts. As between you and us, if you fail to do either of these duties, you will have to either share the loss with us, or bear the loss entirely yourself (depending on whether we used ordinary care and, if not, whether we substantially contributed to the loss). The loss could be not only with respect to items on the statement but other items with unauthorized signatures or alterations by the same wrongdoer.

You agree that the time you have to examine your statement and report to us will depend on the circumstances, but will not, in any circumstance, exceed a total of 30 days from when the statement is first sent or made available to you.

You further agree that if you fail to report any unauthorized signatures, alterations, forgeries, or any other errors in your account within 60 days of when we first send or make the statement available, you cannot assert a claim against us on any items in that statement, and as between you and us the loss will be entirely yours. This 60-day limitation is without regard to whether we used ordinary care. The limitation in this paragraph is in addition to that contained in the first paragraph of this section.

**DIRECT DEPOSITS** - If, in connection with a direct deposit plan, we deposit any amount in this account which should have been returned to the Federal Government for any reason, you authorize us to deduct the amount of our liability to the Federal Government from this account or from any other account you have with us, without prior notice and at any time, except as prohibited by law. We may also use any other legal remedy to recover the amount of our liability.

**TEMPORARY ACCOUNT AGREEMENT** - If this option is selected, we may restrict or prohibit further use of this account if you fail to comply with the requirements we have imposed within a reasonable time.

**SET-OFF** - You each agree that we may (without prior notice and when permitted by law) set off the funds in this account against any due and payable debt owed to us now or in the future, by any of you having the right of withdrawal, to the extent of such persons' or legal entity's right to withdraw. If the debt arises from a note, "any due and payable debt" includes the total amount of which we are entitled to demand payment under the terms of the note at the time we set off, including any balance the due date for which we properly accelerate under the note. This right of set-off does not apply to this account if: (a) it is an Individual Retirement Account or other tax-deferred retirement account, or (b) the debt is created by a consumer credit transaction under a credit card plan, or (c) the debtor's right of withdrawal arises only in a representative capacity. We will not be liable for the dishonor of any check when the dishonor occurs because we set off a debt against this account. You agree to hold us harmless from any claim arising as a result of our exercise of our right of set-off.

**FACSIMILE SIGNATURES** - You authorize us, at any time, to charge you for all checks, drafts, or other orders, for the payment of money, that are drawn on us regardless of by whom or by what means the facsimile signature(s) may have been affixed so long as they resemble the facsimile signature specimen on page 1 of this agreement, or that are filed separately with us, and contain the required number of signatures for this purpose.

**AUTHORIZED SIGNERS** (Individual Accounts Only) - An authorized signer is someone you designate to conduct transactions on your behalf, but does not have any ownership or rights at death unless named as a Pay-on-Death or Revocable Trust beneficiary.

**RESTRICTIVE LEGENDS** - We are not required to honor any restrictive legend on checks you write unless we have agreed to the restriction in a writing signed by an officer of the financial institution. Examples of restrictive legends are "must be presented within 90 days" or "not valid for more than $1,000.00."



## IBERIABANK

### ONLINE BANKING ACCESS RELEASE AGREEMENT AND DISCLOSURE
**AUTHORIZATION TO COMBINE CUSTOMER PROFILES WITHIN ONLINE BANKING**

This online access release agreement is by and between IBERIABANK ("Bank") and the undersigned subscriber to Bank's Online Banking and/or Bill Pay Services ("Account Owner"). In consideration for the Online Banking service that Bank provides to Account Owner, Account Owner agrees as follows:

Account Owner of the account being added to an existing Online Banking Profile, understands that the "Authorized User" designated below shall have access to Account Owner's account(s) and related information via his/her online banking profile, but shall not become an authorized signer on Account Owner's account(s).

Account Owner Horizon Private Equity III LLC authorizes Hadley S Engelhard ("Authorized User") online access to all
            (Account Owner)                      (Authorized User)
Account Owner's current and future accounts and information housed, or in any way accessible, on Bank's Online Banking system.

Account Owner understands that its Authorized Users shall have the ability to perform the following functions:

> (i) withdraw funds from Account Owner's account(s); (ii) view account balances and transaction histories; (iii) transfer funds from Account Owner's accounts to other accounts; (iv) set up recurring transfers between accounts; (v) download account transactions; and (vi) activate Bill Pay services (which allows: automatic bill payments to most merchants, individuals and institutions; establishment of recurring payments; and review of/download payment schedules).

The Authorized User will also have access to any other feature or service available now or in the future through Bank's Online Banking services.

Account Owner is responsible for all actions that its Authorized User makes regarding Account Owner's account(s). Account Owner acknowledges and agrees that Bank may act on the directions Bank receives from the Authorized User without incurring any liability to Account Owner or Account Owner's account(s). Account Owner hereby agrees to release, protect, defend, indemnify, save and hold harmless Bank, its subsidiaries and affiliates, and its and their respective directors, officers, employees, agents, and successors and assigns, from and against any and all claims, demands, suits, actions, proceedings, orders, decrees and judgments of any kind or nature whatsoever, and against and from any and all costs, damages and expenses (including, but not limited to, attorney's fees, legal expenses and court costs at all levels) arising from or otherwise resulting from or occasioned in whole or in part by Authorized User's online access to Account Owner's account(s) or directions to Bank.

Should Account Owner wish to remove the Authorized User's access to Online Banking, Account Owner must contact Bank in writing at the below address and such removal shall be processed within 5 business days of the receipt of such request:

Online Banking Customer Service IBERIABANK
12719 Cantrell Rd. Suite 103
Little Rock, AR 72223
Or e-mail via the "Contact Us" option on our website.

**In entering into this Access and Release Agreement, Account Owner represents and warrants to Bank that Account Owner is the true and lawful owner of all account(s) subject to the authorizations being provided, and that Account Owner is either individually vested with all necessary rights, authority and competencies with respect to the matters contemplated herein, including without limitation, providing the indemnification(s) and release(s) contained herein, or if applicable, that all actions contemplated herein have been duly authorized by the Account Holder according to the Account Holder's articles, by-laws, operating agreement, or similar governing documents, including, as necessary, a resolution of Account Holder's board of directors or similar governing body, and that a true and correct copy of such resolution is attached hereto. Account Holder understands and acknowledges that Account Holder is responsible for any and all activity on the account(s) made by any Authorized User. If Account Holder is unsure as to the contents of this document, including with respect to the indemnification(s) and release(s) being granted, Account Holder should consult competent legal counsel.**

This release agreement shall be governed by and construed under the laws of the State of GEORGIA (insert state where account was opened.)

| | |
|---|---|
| 10/8/17 | John Woods |
| Date | Print Account Owner Name      Signature of Authorized Signer on Account |
| 10.9.17 | Vickie Wujcik - 10765 |
| Date | Bank Employee – Employee Number     Signature of Branch Manager/Business Banker/Commercial Relationship Mgr |

Approval Justification:

Scan to Account # (Account being added)     2206043

SEC-FHB-E-0001583

Exhibit 2 - Page 1 of 54

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Bank of America | 5706 | 313710154643 | WIR | 1/3/2019 | 13,223.44 | 13,223.44 | - | EBES PARTNERS | WIRE OUT | |
| 3 | Bank of America | 5706 | 313710154644 | FEE | 1/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 4 | Bank of America | 5706 | 313796239466 | WIR | 1/4/2019 | 20,000.00 | - | 20,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 5 | Bank of America | 5706 | 313796239467 | FEE | 1/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 6 | Bank of America | 5706 | 313796239468 | WIR | 1/4/2019 | 45,300.00 | - | 45,300.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 7 | Bank of America | 5706 | 313796239469 | FEE | 1/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 8 | Bank of America | 5706 | 313940585643 | XFR | 1/7/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 9 | Bank of America | 5706 | 313940585642 | XFR | 1/7/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 10 | Bank of America | 5706 | 313940585641 | XFR | 1/7/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 11 | Bank of America | 5706 | 314032666745 | WIR | 1/8/2019 | 400,000.00 | - | 400,000.00 | HORIZON PRIVATE EQUITY II | WIRE IN | |
| 12 | Bank of America | 5706 | 314032666744 | FEE | 1/8/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 13 | Bank of America | 5706 | 314032666746 | FEE | 1/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 14 | Bank of America | 5706 | 314032666743 | FEE | 1/8/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 15 | Bank of America | 5706 | 314104607286 | XFR | 1/9/2019 | 1,100.00 | 1,100.00 | - | BANK OF AMERICA | CRD 8612 | |
| 16 | Bank of America | 5706 | 314175026699 | FEE | 1/10/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 17 | Bank of America | 5706 | 314175026698 | WIR | 1/10/2019 | 437,000.00 | - | 437,000.00 | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 18 | Bank of America | 5706 | 314175026697 | CHK | 1/10/2019 | 6,000.00 | - | 6,000.00 | | CHECK | |
| 19 | Bank of America | 5706 | 314258966782 | CHK | 1/11/2019 | 1,000.00 | - | 1,000.00 | | CHECK | |
| 20 | Bank of America | 5706 | 314397571582 | FEE | 1/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 21 | Bank of America | 5706 | 314397571581 | WIR | 1/14/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 22 | Bank of America | 5706 | 314493421243 | FEE | 1/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 23 | Bank of America | 5706 | 314493421244 | WIR | 1/15/2019 | 6,000.00 | - | 6,000.00 | BIRCHWOOD II LLC | WIRE OUT | |
| 24 | Bank of America | 5706 | 314493421242 | WIR | 1/15/2019 | 7,170.00 | - | 7,170.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 25 | Bank of America | 5706 | 314493421245 | FEE | 1/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 26 | Bank of America | 5706 | 314567634445 | WIR | 1/16/2019 | 4,064.62 | 4,064.62 | - | EBES PARTNERS | WIRE OUT | |
| 27 | Bank of America | 5706 | 314567634446 | FEE | 1/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 28 | Bank of America | 5706 | 314641893071 | TLR | 1/17/2019 | 1,500.00 | - | 1,500.00 | CUSTOMER DEPOSIT | COUNTER CR | |
| 29 | Bank of America | 5706 | 314726028806 | XFR | 1/18/2019 | 4,000.00 | 4,000.00 | - | BANK OF AMERICA | CRD 8612 | |
| 30 | Bank of America | 5706 | 314726028807 | WIR | 1/18/2019 | 4,300.00 | 4,300.00 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 31 | Bank of America | 5706 | 314726028810 | FEE | 1/18/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 32 | Bank of America | 5706 | 314726028809 | WIR | 1/18/2019 | 20,000.00 | 20,000.00 | - | LAW OFFICES SAM MAGUIRE JR | WIRE OUT | |
| 33 | Bank of America | 5706 | 314726028808 | FEE | 1/18/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 34 | Bank of America | 5706 | 314996051739 | WIR | 1/23/2019 | 140,000.00 | - | 140,000.00 | HORIZON PRIVATE EQUITY II | WIRE IN | |
| 35 | Bank of America | 5706 | 314996051740 | FEE | 1/23/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 36 | Bank of America | 5706 | 315066810467 | WIR | 1/24/2019 | 25,394.35 | 25,394.35 | - | WW OUTDOOR MEDIA | WIRE OUT | |
| 37 | Bank of America | 5706 | 315066810468 | FEE | 1/24/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 38 | Bank of America | 5706 | 315149493472 | BPY | 1/25/2019 | 230.00 | 230.00 | - | BILL PAY CHECK | BILL PMT | |
| 39 | Bank of America | 5706 | 315292102432 | WIR | 1/28/2019 | 13,300.00 | - | 13,300.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 40 | Bank of America | 5706 | 315292102429 | FEE | 1/28/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 41 | Bank of America | 5706 | 315292102431 | FEE | 1/28/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 42 | Bank of America | 5706 | 315292102433 | FEE | 1/28/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 43 | Bank of America | 5706 | 315292102428 | WIR | 1/28/2019 | 60,000.00 | - | 60,000.00 | HORIZON PRIVATE EQUITY II | WIRE IN | |
| 44 | Bank of America | 5706 | 315292102430 | WIR | 1/28/2019 | 47,935.99 | 47,935.99 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 45 | Bank of America | 5706 | 315383008678 | FEE | 1/29/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 46 | Bank of America | 5706 | 315383008677 | WIR | 1/29/2019 | 117,430.22 | 117,430.22 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 47 | Bank of America | 5706 | 315450775642 | BPY | 1/30/2019 | 17,609.70 | 17,609.70 | - | BILL PAY CHECK | BILL PMT | |
| 48 | Bank of America | 5706 | 315524909596 | WIR | 1/31/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 49 | Bank of America | 5706 | 315524909597 | FEE | 1/31/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 50 | Bank of America | 5706 | 315620696392 | WIR | 2/1/2019 | 100,000.00 | - | 100,000.00 | HORIZON PRIVATE EQUITY III | WIRE IN | |
| 51 | Bank of America | 5706 | 315620696394 | TLR | 2/1/2019 | 1,500.00 | - | 1,500.00 | CUSTOMER DEPOSIT | COUNTER CR | |
| 52 | Bank of America | 5706 | 315620696393 | FEE | 2/1/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 53 | Bank of America | 5706 | 315778752848 | FEE | 2/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 54 | Bank of America | 5706 | 315778752847 | WIR | 2/4/2019 | 3,644.50 | 3,644.50 | - | WW OUTDOOR MEDIA | WIRE OUT | |
| 55 | Bank of America | 5706 | 315778752849 | WIR | 2/4/2019 | 1,000.00 | - | 1,000.00 | HORIZON PRIVATE EQUITY III | WIRE IN | |
| 56 | Bank of America | 5706 | 315778752850 | FEE | 2/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 57 | Bank of America | 5706 | 315878221076 | WIR | 2/5/2019 | 125,000.00 | - | 125,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 58 | Bank of America | 5706 | 315878221077 | FEE | 2/5/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 59 | Bank of America | 5706 | 315878221079 | FEE | 2/5/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 60 | Bank of America | 5706 | 315878221078 | WIR | 2/5/2019 | 3,000.00 | - | 3,000.00 | HORIZON PRIVATE EQUITY III | WIRE IN | |
| 61 | Bank of America | 5706 | 315952228460 | FEE | 2/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 62 | Bank of America | 5706 | 315952228464 | FEE | 2/6/2019 | 25.00 | 25.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 63 | Bank of America | 5706 | 315952228463 | WIR | 2/6/2019 | 5,109.82 | 5,109.82 | - | WES CALLAWAY | WIRE OUT | |
| 64 | Bank of America | 5706 | 315952228454 | FEE | 2/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 65 | Bank of America | 5706 | 315952228469 | WIR | 2/6/2019 | 92,480.76 | 92,480.76 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 66 | Bank of America | 5706 | 315952228449 | WIR | 2/6/2019 | 27,272.35 | 27,272.35 | - | PRIVACY-PROTECTED | WIRE OUT | |
| 67 | Bank of America | 5706 | 315952228451 | WIR | 2/6/2019 | 145,837.79 | 145,837.79 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 68 | Bank of America | 5706 | 315952228466 | WIR | 2/6/2019 | 14,096.87 | 14,096.87 | - | EBES PARTNERS | WIRE OUT | |
| 69 | Bank of America | 5706 | 315952228468 | FEE | 2/6/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | Bank of America | 706 | 315952228450 | FEE | 2/6/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 71 | Bank of America | 706 | 315952228462 | FEE | 2/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 72 | Bank of America | 706 | 315952228457 | WIR | 2/6/2019 | 160,000.00 | - | 160,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 73 | Bank of America | 706 | 315952228456 | FEE | 2/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 74 | Bank of America | 706 | 315952228461 | WIR | 2/6/2019 | 25,000.00 | - | 25,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 75 | Bank of America | 706 | 315952228459 | WIR | 2/6/2019 | 150,000.00 | - | 150,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 76 | Bank of America | 706 | 315952228470 | FEE | 2/6/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 77 | Bank of America | 706 | 315952228458 | FEE | 2/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 78 | Bank of America | 706 | 315952228455 | WIR | 2/6/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 79 | Bank of America | 706 | 315952228452 | FEE | 2/6/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 80 | Bank of America | 706 | 315952228467 | WIR | 2/6/2019 | 447.09 | 447.09 | - | WW OUTDOOR MEDIA | WIRE OUT | |
| 81 | Bank of America | 706 | 315952228466 | FEE | 2/6/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 82 | Bank of America | 706 | 315952228463 | WIR | 2/6/2019 | 5,059.82 | - | 5,059.82 | HORIZON PRIVATE EQUITY  I | WIRE IN | |
| 83 | Bank of America | 706 | 316026393446 | FEE | 2/7/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 84 | Bank of America | 706 | 316026393453 | FEE | 2/7/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 85 | Bank of America | 706 | 316026393452 | WIR | 2/7/2019 | 204,500.00 | 204,500.00 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 86 | Bank of America | 706 | 316026393451 | FEE | 2/7/2019 | 25.00 | 25.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 87 | Bank of America | 706 | 316026393447 | FEE | 2/7/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 88 | Bank of America | 706 | 316026393450 | WIR | 2/7/2019 | 5,109.82 | 5,109.82 | - | CHARLES SCHWAB AND COMPANY | WIRE OUT | |
| 89 | Bank of America | 706 | 316026393448 | WIR | 2/7/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 90 | Bank of America | 706 | 316026393449 | FEE | 2/7/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 91 | Bank of America | 706 | 316112252739 | FEE | 2/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 92 | Bank of America | 706 | 316112252738 | WIR | 2/8/2019 | 40,500.00 | - | 40,500.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 93 | Bank of America | 706 | 316112252736 | WIR | 2/8/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 94 | Bank of America | 706 | 316112252733 | XFR | 2/8/2019 | 14,420.00 | 14,420.00 | - | BANK OF AMERICA | CRD 8612 | |
| 95 | Bank of America | 706 | 316112252741 | FEE | 2/8/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 96 | Bank of America | 706 | 316112252742 | WIR | 2/8/2019 | 49,109.82 | 49,109.82 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 97 | Bank of America | 706 | 316112252740 | WIR | 2/8/2019 | 20,000.00 | 20,000.00 | - | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 98 | Bank of America | 706 | 316112252734 | WIR | 2/8/2019 | 20,000.00 | - | 20,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 99 | Bank of America | 706 | 316112252735 | FEE | 2/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 100 | Bank of America | 706 | 316112252737 | FEE | 2/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 101 | Bank of America | 706 | 316112252743 | FEE | 2/8/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 102 | Bank of America | 706 | 316257577045 | FEE | 2/11/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 103 | Bank of America | 706 | 316257577048 | WIR | 2/11/2019 | 560.55 | 560.55 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 104 | Bank of America | 706 | 316257577046 | WIR | 2/11/2019 | 14,500.00 | - | 14,500.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 105 | Bank of America | 706 | 316257577049 | FEE | 2/11/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 106 | Bank of America | 706 | 316257577044 | WIR | 2/11/2019 | 13,000.00 | - | 13,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 107 | Bank of America | 706 | 316257577043 | FEE | 2/11/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 108 | Bank of America | 706 | 316257577042 | WIR | 2/11/2019 | 35,000.00 | - | 35,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 109 | Bank of America | 706 | 316349367108 | FEE | 2/11/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 110 | Bank of America | 706 | 316349367106 | FEE | 2/12/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 111 | Bank of America | 706 | 316349367106 | FEE | 2/12/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 112 | Bank of America | 706 | 316349367107 | WIR | 2/12/2019 | 9,700.00 | - | 9,700.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 113 | Bank of America | 706 | 316349367105 | WIR | 2/12/2019 | 201,200.00 | - | 201,200.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 114 | Bank of America | 706 | 316422828397 | WIR | 2/13/2019 | 5,064.82 | - | 5,064.82 | BANK OF AMERICA CUSTOMER | BOOK IN | |
| 115 | Bank of America | 706 | 316422828394 | XFR | 2/13/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 116 | Bank of America | 706 | 316422828399 | FEE | 2/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 117 | Bank of America | 706 | 316422828400 | WIR | 2/13/2019 | 349,000.00 | 349,000.00 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 118 | Bank of America | 706 | 316422828398 | WIR | 2/13/2019 | 8,200.00 | - | 8,200.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 119 | Bank of America | 706 | 316422828401 | FEE | 2/13/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 120 | Bank of America | 706 | 316422828395 | XFR | 2/13/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 121 | Bank of America | 706 | 316422828396 | XFR | 2/13/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 122 | Bank of America | 706 | 316497069556 | WIR | 2/14/2019 | 5,000.00 | - | 5,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 123 | Bank of America | 706 | 316497069557 | FEE | 2/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 124 | Bank of America | 706 | 316497069555 | FEE | 2/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 125 | Bank of America | 706 | 316497069554 | WIR | 2/14/2019 | 10,300.00 | - | 10,300.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 126 | Bank of America | 706 | 316590480740 | WIR | 2/15/2019 | 180,000.00 | - | 180,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 127 | Bank of America | 706 | 316590480744 | BPY | 2/15/2019 | 1,256.00 | 1,256.00 | - | BILL PAY CHECK | BILL PMT | |
| 128 | Bank of America | 706 | 316590480743 | FEE | 2/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 129 | Bank of America | 706 | 316590480741 | FEE | 2/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 130 | Bank of America | 706 | 316590480742 | WIR | 2/15/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 131 | Bank of America | 706 | 316775101858 | FEE | 2/19/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 132 | Bank of America | 706 | 316775101857 | WIR | 2/19/2019 | 138,172.09 | 138,172.09 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 133 | Bank of America | 706 | 316955555084 | WIR | 2/21/2019 | 5,000.00 | - | 5,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 134 | Bank of America | 706 | 316955555085 | FEE | 2/21/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 135 | Bank of America | 706 | 317041560760 | XFR | 2/22/2019 | 15,000.00 | - | 15,000.00 | BANK OF AMERICA | LIN 2633 | |
| 136 | Bank of America | 706 | 317041560762 | FEE | 2/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 137 | Bank of America | 706 | 317041560761 | WIR | 2/22/2019 | 273,554.47 | 273,554.47 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |

| Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America | 5706 | 317190624080 | FEE | 2/25/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317190624079 | WIR | 2/25/2019 | 100,000.00 | | 100,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317190624081 | BPY | 2/25/2019 | 1,040.00 | 1,040.00 | | BILL PAY CHECK | BILL PMT | |
| Bank of America | 5706 | 317286324773 | XFR | 2/26/2019 | 682.19 | 682.19 | | BANK OF AMERICA | LIN 2899 | |
| Bank of America | 5706 | 317286324772 | XFR | 2/26/2019 | 15,000.00 | 15,000.00 | | BANK OF AMERICA | LIN 2633 | |
| Bank of America | 5706 | 317286324777 | FEE | 2/26/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317286324774 | XFR | 2/26/2019 | 10.68 | 10.68 | | BANK OF AMERICA | LIN 2633 | |
| Bank of America | 5706 | 317286324775 | XFR | 2/26/2019 | 50,000.00 | 50,000.00 | | BANK OF AMERICA | LIN 2899 | |
| Bank of America | 5706 | 317286324776 | WIR | 2/26/2019 | 292,000.00 | | 292,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317360242164 | FEE | 2/27/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317360242162 | XFR | 2/27/2019 | 15,190.00 | 15,190.00 | | BANK OF AMERICA | CRD 8612 | |
| Bank of America | 5706 | 317360242165 | WIR | 2/27/2019 | 262,000.00 | 262,000.00 | | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| Bank of America | 5706 | 317360242163 | WIR | 2/27/2019 | 110,000.00 | | 110,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317360242166 | FEE | 2/27/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317445202836 | FEE | 2/28/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317445202835 | WIR | 2/28/2019 | 6,300.00 | | 6,300.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317553247504 | FEE | 3/1/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317553247502 | FEE | 3/1/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317553247505 | WIR | 3/1/2019 | 2,304.78 | 2,304.78 | | WW OUTDOOR MEDIA | WIRE OUT | |
| Bank of America | 5706 | 317553247503 | WIR | 3/1/2019 | 15,000.00 | | 15,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317553247506 | FEE | 3/1/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317553247501 | WIR | 3/1/2019 | 98,017.12 | 98,017.12 | | EB PARTNERS | WIRE OUT | |
| Bank of America | 5706 | 317722304980 | WIR | 3/4/2019 | 39,700.00 | | 39,700.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317722304983 | FEE | 3/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317722304978 | WIR | 3/4/2019 | 899,500.00 | | 899,500.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317722304981 | FEE | 3/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317722304979 | FEE | 3/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317722304982 | WIR | 3/4/2019 | 50,000.00 | | 50,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317826097453 | WIR | 3/5/2019 | 20,000.00 | | 20,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317826097450 | FEE | 3/5/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317826097451 | WIR | 3/5/2019 | 100,000.00 | 100,000.00 | | LAKEWOOD RANCH RISK MANAGE | WIRE OUT | |
| Bank of America | 5706 | 317826097452 | FEE | 3/5/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317826097454 | FEE | 3/5/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317826097449 | WIR | 3/5/2019 | 100,000.00 | 100,000.00 | | DYNAMO FUND | WIRE OUT | |
| Bank of America | 5706 | 317904822629 | FEE | 3/6/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 317904822628 | WIR | 3/6/2019 | 10,000.00 | | 10,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 317983308957 | ACH | 3/7/2019 | 10,942.11 | | 10,942.11 | PROVIDENT TRUST GROUP | DEP/DISB | |
| Bank of America | 5706 | 317983308957 | WIR | 3/7/2019 | 300,000.00 | 300,000.00 | | LAKEWOOD RANCH RISK MANAGE | WIRE OUT | |
| Bank of America | 5706 | 317983308955 | FEE | 3/7/2019 | 10.00 | 10.00 | | BANK OF AMERICA | EXTRANSFER | |
| Bank of America | 5706 | 317983308956 | FEE | 3/7/2019 | 15.00 | 15.00 | | BANK OF AMERICA | MTHLY MAIN | |
| Bank of America | 5706 | 317983308958 | FEE | 3/7/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318072158323 | WIR | 3/8/2019 | 146,000.00 | 146,000.00 | | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| Bank of America | 5706 | 318072158321 | WIR | 3/8/2019 | 6,400.00 | | 6,400.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 318072158322 | FEE | 3/8/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318072158324 | FEE | 3/8/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318224321857 | XFR | 3/11/2019 | 12,500.00 | 12,500.00 | | MIKE MOONEY | EXTERNAL | |
| Bank of America | 5706 | 318224321856 | XFR | 3/11/2019 | 3,000.00 | 3,000.00 | | PENNY FLIPPEN | EXTERNAL | |
| Bank of America | 5706 | 318224321859 | XFR | 3/11/2019 | 5,500.00 | 5,500.00 | | BANK OF AMERICA | CRD 8612 | |
| Bank of America | 5706 | 318224321858 | XFR | 3/11/2019 | 7,000.00 | 7,000.00 | | BRITT WRIGHT | EXTERNAL | |
| Bank of America | 5706 | 318570604912 | WIR | 3/15/2019 | 12,512.50 | 12,512.50 | | EBES PARTNERS | WIRE OUT | |
| Bank of America | 5706 | 318570604910 | WIR | 3/15/2019 | 70,000.00 | | 70,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 318570604909 | FEE | 3/15/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318570604911 | FEE | 3/15/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318570604906 | WIR | 3/15/2019 | 373.76 | 373.76 | | EB PARTNERS | WIRE OUT | |
| Bank of America | 5706 | 318570604908 | WIR | 3/15/2019 | 59,000.00 | | 59,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 318570604907 | FEE | 3/15/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318570604913 | FEE | 3/15/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318729694418 | WIR | 3/18/2019 | 65,761.34 | 65,761.34 | | EBES PARTNERS | WIRE OUT | |
| Bank of America | 5706 | 318729694417 | FEE | 3/18/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318729694419 | FEE | 3/18/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318729694416 | WIR | 3/18/2019 | 18,539.85 | 18,539.85 | | THE SHOPES VB | WIRE OUT | |
| Bank of America | 5706 | 318829711198 | FEE | 3/19/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318829711201 | WIR | 3/19/2019 | 136.88 | | 136.88 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 318829711199 | WIR | 3/19/2019 | 665.50 | | 665.50 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 318829711197 | WIR | 3/19/2019 | 6,273.15 | | 6,273.15 | PROVIDENT TRUST GROUP | WIRE IN | |
| Bank of America | 5706 | 318829711200 | FEE | 3/19/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318829711202 | FEE | 3/19/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| Bank of America | 5706 | 318908581878 | WIR | 3/20/2019 | 26,200.00 | | 26,200.00 | PROVIDENT TRUST GROUP | WIRE IN | |

Exhibit 2 - Page 4 of 54

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | Bank of America | 5706 | 318908581879 | FEE | 3/20/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 207 | Bank of America | 5706 | 318908581880 | TLR | 3/20/2019 | 3,500.00 | - | 3,500.00 | CUSTOMER DEPOSIT | COUNTER CR | |
| 208 | Bank of America | 5706 | 318986153691 | WIR | 3/21/2019 | 49,500.00 | - | 49,500.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 209 | Bank of America | 5706 | 318986153692 | FEE | 3/21/2019 | 0.00 | - | | BANK OF AMERICA | WIRE IN | |
| 210 | Bank of America | 5706 | 319074349316 | WIR | 3/22/2019 | 241,043.16 | 241,043.16 | | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 211 | Bank of America | 5706 | 319074349315 | FEE | 3/22/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 212 | Bank of America | 5706 | 319074349317 | FEE | 3/22/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| 213 | Bank of America | 5706 | 319074349318 | WIR | 3/22/2019 | 128,381.96 | 128,381.96 | | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 214 | Bank of America | 5706 | 319074349319 | FEE | 3/22/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| 215 | Bank of America | 5706 | 319074349314 | WIR | 3/22/2019 | 200,000.00 | - | 200,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 216 | Bank of America | 5706 | 319227634471 | BPY | 3/25/2019 | 90.00 | 90.00 | | BILL PAY CHECK | BILL PMT | |
| 217 | Bank of America | 5706 | 319227634470 | FEE | 3/25/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| 218 | Bank of America | 5706 | 319227634469 | WIR | 3/25/2019 | 20,000.00 | 20,000.00 | | STEWART TITLE COMPANY | BOOK OUT | |
| 219 | Bank of America | 5706 | 319227634468 | CHK | 3/25/2019 | 324.59 | - | 324.59 | COLLEGIATE SPORTS OF AMERICA INC | ONUS TOUS | |
| 220 | Bank of America | 5706 | 319227634467 | CHK | 3/25/2019 | 370.48 | - | 370.48 | COLLEGIATE SPORTS OF AMERICA INC | ONUS TOUS | |
| 221 | Bank of America | 5706 | 319325184096 | FEE | 3/26/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 222 | Bank of America | 5706 | 319325184094 | XFR | 3/26/2019 | 30,000.00 | 30,000.00 | | BRITT WRIGHT | EXTERNAL | |
| 223 | Bank of America | 5706 | 319325184095 | WIR | 3/26/2019 | 220,000.00 | - | 220,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 224 | Bank of America | 5706 | 319402384261 | TLR | 3/27/2019 | 500,000.00 | - | 500,000.00 | CUSTOMER DEPOSIT | COUNTER CR | |
| 225 | Bank of America | 5706 | 319477598875 | FEE | 3/28/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 226 | Bank of America | 5706 | 319477598874 | WIR | 3/28/2019 | 77,200.00 | - | 77,200.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 227 | Bank of America | 5706 | 319477598876 | WIR | 3/28/2019 | 7,600.00 | - | 7,600.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 228 | Bank of America | 5706 | 319477598877 | FEE | 3/28/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 229 | Bank of America | 5706 | 319570979701 | WIR | 3/29/2019 | 160,727.50 | 160,727.50 | | SOUTHPORT CAPITAL RISK MAN | WIRE OUT | |
| 230 | Bank of America | 5706 | 319570979703 | WIR | 3/29/2019 | 400,000.00 | 400,000.00 | | SOUTHPORT CAPITAL RISK MAN | WIRE OUT | |
| 231 | Bank of America | 5706 | 319570979698 | FEE | 3/29/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 232 | Bank of America | 5706 | 319570979700 | FEE | 3/29/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| 233 | Bank of America | 5706 | 319570979697 | WIR | 3/29/2019 | 6,250.00 | - | 6,250.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 234 | Bank of America | 5706 | 319570979699 | WIR | 3/29/2019 | 400,000.00 | 400,000.00 | | SOUTHPORT CAPITAL RISK MAN | WIRE OUT | |
| 235 | Bank of America | 5706 | 319570979704 | FEE | 3/29/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| 236 | Bank of America | 5706 | 319570979702 | FEE | 3/29/2019 | 30.00 | 30.00 | | BANK OF AMERICA | WIRETRNSFR | |
| 237 | Bank of America | 5706 | 319843386976 | WIR | 4/2/2019 | 7,300.00 | - | 7,300.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 238 | Bank of America | 5706 | 319843386977 | FEE | 4/2/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 239 | Bank of America | 5706 | 320008411201 | WIR | 4/4/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 240 | Bank of America | 5706 | 320008411204 | FEE | 4/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 241 | Bank of America | 5706 | 320008411205 | WIR | 4/4/2019 | 45,800.00 | - | 45,800.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 242 | Bank of America | 5706 | 320008411199 | WIR | 4/4/2019 | 15,000.00 | - | 15,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 243 | Bank of America | 5706 | 320008411206 | FEE | 4/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 244 | Bank of America | 5706 | 320008411197 | WIR | 4/4/2019 | 15,000.00 | - | 15,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 245 | Bank of America | 5706 | 320008411207 | WIR | 4/4/2019 | 88,000.00 | - | 88,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 246 | Bank of America | 5706 | 320008411202 | FEE | 4/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 247 | Bank of America | 5706 | 320008411200 | FEE | 4/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 248 | Bank of America | 5706 | 320008411198 | FEE | 4/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 249 | Bank of America | 5706 | 320008411208 | FEE | 4/4/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 250 | Bank of America | 5706 | 320008411203 | WIR | 4/4/2019 | 32,100.00 | - | 32,100.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 251 | Bank of America | 5706 | 320102552995 | FEE | 4/5/2019 | 10.00 | 10.00 | | BANK OF AMERICA | EXTRANSFER | |
| 252 | Bank of America | 5706 | 320102552996 | FEE | 4/5/2019 | 15.00 | 15.00 | | BANK OF AMERICA | MTHLY MAIN | |
| 253 | Bank of America | 5706 | 320260445777 | WIR | 4/8/2019 | 5,000.00 | 5,000.00 | | BW HUNTING CLUB | WIRE OUT | |
| 254 | Bank of America | 5706 | 320260445778 | FEE | 4/8/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 255 | Bank of America | 5706 | 320359979901 | XFR | 4/9/2019 | 9,700.00 | 9,700.00 | | BANK OF AMERICA | CRD 8612 | |
| 256 | Bank of America | 5706 | 320359979903 | FEE | 4/9/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 257 | Bank of America | 5706 | 320359979902 | WIR | 4/9/2019 | 26,374.13 | 26,374.13 | | EBES PARTNERS | WIRE OUT | |
| 258 | Bank of America | 5706 | 320438773781 | FEE | 4/10/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 259 | Bank of America | 5706 | 320438773780 | WIR | 4/10/2019 | 149,500.00 | - | 149,500.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 260 | Bank of America | 5706 | 320515430547 | XFR | 4/11/2019 | 3,000.00 | 3,000.00 | | PENNY FLIPPEN | EXTERNAL | |
| 261 | Bank of America | 5706 | 320515430548 | XFR | 4/11/2019 | 7,000.00 | 7,000.00 | | BRITT WRIGHT | EXTERNAL | |
| 262 | Bank of America | 5706 | 320515430546 | XFR | 4/11/2019 | 12,500.00 | 12,500.00 | | MIKE MOONEY | EXTERNAL | |
| 263 | Bank of America | 5706 | 320766465313 | FEE | 4/15/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 264 | Bank of America | 5706 | 320766465308 | WIR | 4/15/2019 | 35,200.00 | - | 35,200.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 265 | Bank of America | 5706 | 320766465311 | FEE | 4/15/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 266 | Bank of America | 5706 | 320766465310 | WIR | 4/15/2019 | 11,800.00 | - | 11,800.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 267 | Bank of America | 5706 | 320766465315 | FEE | 4/15/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 268 | Bank of America | 5706 | 320766465314 | WIR | 4/15/2019 | 1,100,000.00 | - | 1,100,000.00 | LAKEWOOD RANCH RISK MANAG | WIRE IN | |
| 269 | Bank of America | 5706 | 320766465312 | WIR | 4/15/2019 | 4,500.00 | 4,500.00 | | BIRCHWOOD II LLC | WIRE OUT | |
| 270 | Bank of America | 5706 | 320766465309 | FEE | 4/15/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 271 | Bank of America | 5706 | 320868763333 | WIR | 4/16/2019 | 400,000.00 | 400,000.00 | | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 272 | Bank of America | 5706 | 320868763334 | FEE | 4/16/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| 273 | Bank of America | 5706 | 321270600583 | FEE | 4/22/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | Bank of America | 706 | 321270600586 | WIR | 4/22/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 275 | Bank of America | 706 | 321270600592 | BPY | 4/22/2019 | 180.00 | 180.00 | - | BILL PAY CHECK | BILL PMT | |
| 276 | Bank of America | 706 | 321270600589 | FEE | 4/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 277 | Bank of America | 706 | 321270600584 | WIR | 4/22/2019 | 9,750.00 | - | 9,750.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 278 | Bank of America | 706 | 321270600587 | FEE | 4/22/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 279 | Bank of America | 706 | 321270600590 | WIR | 4/22/2019 | 269,251.77 | 269,251.77 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 280 | Bank of America | 706 | 321270600591 | FEE | 4/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 281 | Bank of America | 706 | 321270600585 | FEE | 4/22/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 282 | Bank of America | 706 | 321270600588 | WIR | 4/22/2019 | 155,625.98 | 155,625.98 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 283 | Bank of America | 706 | 321270600582 | WIR | 4/22/2019 | 307,800.00 | - | 307,800.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 284 | Bank of America | 706 | 321365112784 | WIR | 4/23/2019 | 42,700.00 | - | 42,700.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 285 | Bank of America | 706 | 321365112785 | FEE | 4/23/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 286 | Bank of America | 706 | 321441928443 | FEE | 4/24/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 287 | Bank of America | 706 | 321441928445 | FEE | 4/24/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 288 | Bank of America | 706 | 321441928444 | WIR | 4/24/2019 | 500,000.00 | 500,000.00 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 289 | Bank of America | 706 | 321441928442 | WIR | 4/24/2019 | 25,000.00 | - | 25,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 290 | Bank of America | 706 | 321758448148 | WIR | 4/29/2019 | 30,000.00 | - | 30,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 291 | Bank of America | 706 | 321758448149 | FEE | 4/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 292 | Bank of America | 706 | 321758448151 | FEE | 4/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 293 | Bank of America | 706 | 321758448147 | FEE | 4/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 294 | Bank of America | 706 | 321758448146 | WIR | 4/29/2019 | 389,500.00 | - | 389,500.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 295 | Bank of America | 706 | 321758448150 | WIR | 4/29/2019 | 10,965.00 | - | 10,965.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 296 | Bank of America | 706 | 321862065066 | WIR | 4/30/2019 | 26,600.00 | 26,600.00 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 297 | Bank of America | 706 | 321862065068 | ACH | 4/30/2019 | 555.26 | - | 555.26 | PROVIDENT TRUST GROUP | DEP/DISB | |
| 298 | Bank of America | 706 | 321862065067 | FEE | 4/30/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 299 | Bank of America | 706 | 322038581234 | XFR | 5/2/2019 | 6,504.38 | 6,504.38 | - | BANK OF AMERICA | CRD 8612 | |
| 300 | Bank of America | 706 | 322137013918 | FEE | 5/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 301 | Bank of America | 706 | 322137013920 | FEE | 5/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 302 | Bank of America | 706 | 322137013919 | WIR | 5/3/2019 | 85,898.59 | 85,898.59 | - | SUMMIT WEALTH MANGEMENT | WIRE OUT | |
| 303 | Bank of America | 706 | 322137013917 | WIR | 5/3/2019 | 499,750.00 | - | 499,750.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 304 | Bank of America | 706 | 322399755942 | FEE | 5/7/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 305 | Bank of America | 706 | 322399755943 | FEE | 5/7/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 306 | Bank of America | 706 | 322399755944 | WIR | 5/7/2019 | 10,700.00 | - | 10,700.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 307 | Bank of America | 706 | 322399755945 | FEE | 5/7/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 308 | Bank of America | 706 | 322478503657 | WIR | 5/8/2019 | 5,000.00 | - | 5,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 309 | Bank of America | 706 | 322478503656 | FEE | 5/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 310 | Bank of America | 706 | 322478503658 | FEE | 5/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 311 | Bank of America | 706 | 322478503659 | WIR | 5/8/2019 | 116,990.00 | - | 116,990.00 | EAST BRAINERD PARTNERS  L | WIRE IN | |
| 312 | Bank of America | 706 | 322478503655 | WIR | 5/8/2019 | 53,000.00 | - | 53,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 313 | Bank of America | 706 | 322478503660 | FEE | 5/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 314 | Bank of America | 706 | 322555987752 | FEE | 5/9/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 315 | Bank of America | 706 | 322555987751 | WIR | 5/9/2019 | 1,260.38 | - | 1,260.38 | PROVIDENT TRUST GROUP | WIRE IN | |
| 316 | Bank of America | 706 | 322798330654 | FEE | 5/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 317 | Bank of America | 706 | 322798330658 | FEE | 5/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 318 | Bank of America | 706 | 322798330649 | WIR | 5/13/2019 | 9,000.00 | - | 9,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 319 | Bank of America | 706 | 322798330651 | WIR | 5/13/2019 | 53,200.00 | - | 53,200.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 320 | Bank of America | 706 | 322798330653 | WIR | 5/13/2019 | 51,000.00 | - | 51,000.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 321 | Bank of America | 706 | 322798330650 | FEE | 5/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 322 | Bank of America | 706 | 322798330657 | WIR | 5/13/2019 | 14,700.00 | - | 14,700.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 323 | Bank of America | 706 | 322798330652 | FEE | 5/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 324 | Bank of America | 706 | 322798330656 | FEE | 5/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 325 | Bank of America | 706 | 322798330655 | WIR | 5/13/2019 | 10,100.00 | - | 10,100.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 326 | Bank of America | 706 | 322894091821 | WIR | 5/14/2019 | 25,000.00 | 25,000.00 | - | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 327 | Bank of America | 706 | 322894091822 | FEE | 5/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 328 | Bank of America | 706 | 322894091820 | XFR | 5/14/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 329 | Bank of America | 706 | 322894091819 | XFR | 5/14/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 330 | Bank of America | 706 | 322894091818 | XFR | 5/14/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 331 | Bank of America | 706 | 323056450029 | FEE | 5/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 332 | Bank of America | 706 | 323056450031 | FEE | 5/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 333 | Bank of America | 706 | 323056450028 | WIR | 5/16/2019 | 99,500.00 | - | 99,500.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 334 | Bank of America | 706 | 323056450026 | WIR | 5/16/2019 | 38,600.00 | - | 38,600.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 335 | Bank of America | 706 | 323056450027 | FEE | 5/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 336 | Bank of America | 706 | 323056450030 | WIR | 5/16/2019 | 25,045.50 | 25,045.50 | - | EBES PARTNERS | WIRE OUT | |
| 337 | Bank of America | 706 | 323147789931 | TLR | 5/17/2019 | 20,000.00 | - | 20,000.00 | CUSTOMER DEPOSIT | COUNTER CR | |
| 338 | Bank of America | 706 | 323147789929 | WIR | 5/17/2019 | 25,300.00 | - | 25,300.00 | PROVIDENT TRUST GROUP | WIRE IN | |
| 339 | Bank of America | 706 | 323147789930 | FEE | 5/17/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 340 | Bank of America | 706 | 323399780428 | FEE | 5/21/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 341 | Bank of America | 706 | 323399780429 | WIR | 5/21/2019 | 159,262.57 | 159,262.57 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Descriptio | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | Bank of America | 706 | 323399780431 | WIR | 5/21/2019 | 262,191.60 | 262,191.60 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 343 | Bank of America | 706 | 323399780430 | FEE | 5/21/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 344 | Bank of America | 706 | 323399780432 | FEE | 5/21/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 345 | Bank of America | 706 | 323399780433 | ACH | 5/21/2019 | 500,000.00 | 500,000.00 | - | TD AMERITRADE IN | ACH IN | |
| 346 | Bank of America | 706 | 323399780427 | WIR | 5/21/2019 | 57,866.00 | 57,866.00 | - | SKUPOS LLC | WIRE OUT | |
| 347 | Bank of America | 706 | 323477189124 | FEE | 5/22/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 348 | Bank of America | 706 | 323477189123 | WIR | 5/22/2019 | 6,000.00 | - | 6,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 349 | Bank of America | 706 | 323553220343 | WIR | 5/23/2019 | 72,600.00 | - | 72,600.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 350 | Bank of America | 706 | 323553220344 | FEE | 5/23/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 351 | Bank of America | 706 | 323553220346 | FEE | 5/23/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 352 | Bank of America | 706 | 323553220345 | WIR | 5/23/2019 | 219,000.00 | - | 219,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 353 | Bank of America | 706 | 323553220342 | FEE | 5/23/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 354 | Bank of America | 706 | 323553220341 | WIR | 5/23/2019 | 5,600.00 | - | 5,600.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 355 | Bank of America | 706 | 323641692478 | WIR | 5/24/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 356 | Bank of America | 706 | 323641692479 | FEE | 5/24/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 357 | Bank of America | 706 | 323823162448 | FEE | 5/28/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 358 | Bank of America | 706 | 323823162447 | WIR | 5/28/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 359 | Bank of America | 706 | 324002869216 | WIR | 5/30/2019 | 57,000.00 | 57,000.00 | - | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 360 | Bank of America | 706 | 324002869217 | FEE | 5/30/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 361 | Bank of America | 706 | 324002869214 | XFR | 5/30/2019 | 6,220.00 | 6,220.00 | - | BANK OF AMERICA | CRD 8612 | |
| 362 | Bank of America | 706 | 324099975346 | FEE | 5/31/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 363 | Bank of America | 706 | 324099975342 | FEE | 5/31/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 364 | Bank of America | 706 | 324099975344 | FEE | 5/31/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 365 | Bank of America | 706 | 324099975347 | WIR | 5/31/2019 | 1,052.05 | 1,052.05 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 366 | Bank of America | 706 | 324099975348 | FEE | 5/31/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 367 | Bank of America | 706 | 324099975345 | WIR | 5/31/2019 | 692,527.84 | 692,527.84 | - | THE TITLE GUARANTY AND TRU | WIRE OUT | |
| 368 | Bank of America | 706 | 324099975343 | WIR | 5/31/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 369 | Bank of America | 706 | 324099975341 | WIR | 5/31/2019 | 200,000.00 | - | 200,000.00 | HORIZON PRIVATE EQUITY II | WIRE IN | |
| 370 | Bank of America | 706 | 324375746570 | WIR | 6/4/2019 | 25,900.00 | 25,900.00 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 371 | Bank of America | 706 | 324375746572 | WIR | 6/4/2019 | 2,084.63 | 2,084.63 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 372 | Bank of America | 706 | 324375746573 | FEE | 6/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 373 | Bank of America | 706 | 324375746571 | FEE | 6/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 374 | Bank of America | 706 | 324536383566 | WIR | 6/6/2019 | 28,600.00 | - | 28,600.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 375 | Bank of America | 706 | 324536383570 | WIR | 6/6/2019 | 29,500.00 | - | 29,500.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 376 | Bank of America | 706 | 324536383567 | FEE | 6/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 377 | Bank of America | 706 | 324536383569 | FEE | 6/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 378 | Bank of America | 706 | 324536383575 | FEE | 6/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 379 | Bank of America | 706 | 324536383568 | WIR | 6/6/2019 | 12,900.00 | - | 12,900.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 380 | Bank of America | 706 | 324536383573 | FEE | 6/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 381 | Bank of America | 706 | 324536383574 | WIR | 6/6/2019 | 50,290.00 | - | 50,290.00 | 2A PARTNERS LLC | WIRE IN | |
| 382 | Bank of America | 706 | 324536383571 | FEE | 6/6/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 383 | Bank of America | 706 | 324536383572 | WIR | 6/6/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 384 | Bank of America | 706 | 324626333651 | FEE | 6/7/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |

| | A<br>Stmt Institution | B<br>Account Number | C<br>Transaction ID | D<br>Transaction Type | E<br>Transaction Post Date | F<br>Transaction Amount | H<br>Debit (Outgoing) | I<br>Credit (Incoming) | J<br>Merchant/Business Associated with transaction | K<br>Transaction Description | L<br>Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Bank of America | 706 | 324626333643 | FEE | 6/7/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 386 | Bank of America | 706 | 324626333648 | WIR | 6/7/2019 | 11,000.00 | - | 11,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 387 | Bank of America | 706 | 324626333644 | WIR | 6/7/2019 | 5,000.00 | - | 5,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 388 | Bank of America | 706 | 324626333646 | WIR | 6/7/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 389 | Bank of America | 706 | 324626333649 | FEE | 6/7/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 390 | Bank of America | 706 | 324626333645 | FEE | 6/7/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 391 | Bank of America | 706 | 324626333647 | FEE | 6/7/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 392 | Bank of America | 706 | 324626333642 | FEE | 6/7/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 393 | Bank of America | 706 | 324626333650 | WIR | 6/7/2019 | 25,000.00 | - | 25,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 394 | Bank of America | 706 | 324778956800 | WIR | 6/10/2019 | 5,000.00 | 5,000.00 | - | BW HUNTING CLUB | WIRE OUT | |
| 395 | Bank of America | 706 | 324778956799 | FEE | 6/10/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 396 | Bank of America | 706 | 324778956801 | FEE | 6/10/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 397 | Bank of America | 706 | 324778956798 | WIR | 6/10/2019 | 26,421.02 | 26,421.02 | - | PRIVACY-PROTECTED | WIRE OUT | |
| 398 | Bank of America | 706 | 325028294498 | WIR | 6/13/2019 | 697,532.09 | 697,532.09 | - | THE TITLE GUARANTY AND TRU | WIRE OUT | |
| 399 | Bank of America | 706 | 325028294499 | FEE | 6/13/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 400 | Bank of America | 706 | 325122433808 | WIR | 6/14/2019 | 13,406.25 | 13,406.25 | - | EBES PARTNERS | WIRE OUT | |
| 401 | Bank of America | 706 | 325122433806 | XFR | 6/14/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 402 | Bank of America | 706 | 325122433807 | XFR | 6/14/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 403 | Bank of America | 706 | 325122433809 | FEE | 6/14/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 404 | Bank of America | 706 | 325122433805 | XFR | 6/14/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 405 | Bank of America | 706 | 325281700408 | FEE | 6/17/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 406 | Bank of America | 706 | 325281700405 | WIR | 6/17/2019 | 57,600.00 | - | 57,600.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 407 | Bank of America | 706 | 325281700406 | FEE | 6/17/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 408 | Bank of America | 706 | 325281700407 | WIR | 6/17/2019 | 22,400.00 | - | 22,400.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 409 | Bank of America | 706 | 325456342949 | WIR | 6/19/2019 | 141,000.00 | - | 141,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |

| | A | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
| 410 | Bank of America | 5706 | 325456342950 | FEE | 6/19/2019 | 0.00 | | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 325533338427 | XFR | 6/20/2019 | 4,660.00 | 4,660.00 | - | BANK OF AMERICA | CRD 8612 | |
| 411 | Bank of America | 5706 | 325533338428 | WIR | 6/20/2019 | 6,464.79 | 6,464.79 | - | SOUTHEAST BANK | WIRE OUT | |
| 412 | Bank of America | 5706 | 325533338429 | FEE | 6/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 413 | Bank of America | 5706 | 325533338430 | WIR | 6/20/2019 | 6,464.79 | 6,464.79 | - | SOUTHEAST BANK | WIRE OUT | |
| 414 | Bank of America | | | | | | | | | | |
| 415 | Bank of America | 5706 | 325533338431 | FEE | 6/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 416 | Bank of America | 5706 | 325621211724 | FEE | 6/21/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 417 | Bank of America | 5706 | 325621211726 | FEE | 6/21/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 325621211723 | WIR | 6/21/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 418 | Bank of America | 5706 | 325621211721 | WIR | 6/21/2019 | 76,100.00 | 76,100.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 419 | Bank of America | | | | | | | | | | |
| 420 | Bank of America | 5706 | 325621211728 | FEE | 6/21/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 325621211727 | WIR | 6/21/2019 | 264,980.29 | 264,980.29 | - | PROVIDENT TRUST | WIRE OUT | |
| 421 | Bank of America | 5706 | 325621211725 | WIR | 6/21/2019 | 166,456.23 | 166,456.23 | - | PROVIDENT TRUST | WIRE OUT | |
| 422 | Bank of America | | | | | | | | | | |
| 423 | Bank of America | 5706 | 325621211722 | FEE | 6/21/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 424 | Bank of America | 5706 | 326018809137 | RCS | 6/27/2019 | 39.36 | - | 39.36 | CUSTOMER DEPOSIT | PREENCODED | |
| 425 | Bank of America | 5706 | 326018809138 | RCS | 6/27/2019 | 15.41 | - | 15.41 | CUSTOMER DEPOSIT | PREENCODED | |
| 426 | Bank of America | 5706 | 326018809136 | RCS | 6/27/2019 | 573.00 | - | 573.00 | CUSTOMER DEPOSIT | PREENCODED | |
| | | 5706 | 326112716105 | WIR | 6/28/2019 | 10,000.00 | 10,000.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 427 | Bank of America | | | | | | | | | | |
| 428 | Bank of America | 5706 | 326112716106 | FEE | 6/28/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 429 | Bank of America | 5706 | 326390657596 | FEE | 7/2/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 326390657597 | WIR | 7/2/2019 | 8,600.00 | - | 8,600.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 430 | Bank of America | 5706 | 326390657595 | WIR | 7/2/2019 | 174,000.00 | - | 174,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 431 | Bank of America | 5706 | 326390657598 | FEE | 7/2/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 326480145281 | WIR | 7/3/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 433 | Bank of America | | | | | | | | | | |
| 434 | Bank of America | 5706 | 326480145282 | FEE | 7/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 435 | Bank of America | 5706 | 326761517302 | FEE | 7/8/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 436 | Bank of America | 5706 | 326761517304 | FEE | 7/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 437 | Bank of America | 5706 | 326761517306 | FEE | 7/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 326761517305 | WIR | 7/8/2019 | 41,600.00 | - | 41,600.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 438 | Bank of America | | | | | | | | | | |

| | A | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
| 439 | Bank of America | 5706 | 326761517303 | WIR | 7/8/2019 | 100,000.00 | 100,000.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 440 | Bank of America | 5706 | 327010761076 | WIR | 7/11/2019 | 3,000.00 | 3,000.00 | - | BIRCHWOOD II LLC | WIRE OUT | |
| 441 | Bank of America | 5706 | 327010761073 | XFR | 7/11/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 442 | Bank of America | 5706 | 327010761071 | XFR | 7/11/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 443 | Bank of America | 5706 | 327010761074 | WIR | 7/11/2019 | 13,406.25 | 13,406.25 | - | EBES PARTNERS | WIRE OUT | |
| 444 | Bank of America | 5706 | 327010761075 | FEE | 7/11/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 445 | Bank of America | 5706 | 327010761077 | FEE | 7/11/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 446 | Bank of America | 5706 | 327010761072 | XFR | 7/11/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 447 | Bank of America | 5706 | 327098520898 | FEE | 7/12/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 448 | Bank of America | 5706 | 327098520897 | WIR | 7/12/2019 | 16,800.00 | - | 16,800.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 449 | Bank of America | 5706 | 327358687114 | FEE | 7/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 450 | Bank of America | 5706 | 327358687111 | WIR | 7/16/2019 | 30,000.00 | - | 30,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 451 | Bank of America | 5706 | 327358687112 | FEE | 7/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 452 | Bank of America | 5706 | 327358687113 | WIR | 7/16/2019 | 11,000.00 | 11,000.00 | - | STEWART TITLE COMPANY | BOOK OUT | |
| 453 | Bank of America | 5706 | 327516897147 | FEE | 7/18/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 454 | Bank of America | 5706 | 327516897144 | WIR | 7/18/2019 | 208,000.00 | - | 208,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 455 | Bank of America | 5706 | 327516897143 | XFR | 7/18/2019 | 5,735.00 | 5,735.00 | - | BANK OF AMERICA | CRD 8612 | |
| 456 | Bank of America | 5706 | 327516897148 | WIR | 7/18/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 457 | Bank of America | 5706 | 327516897145 | FEE | 7/18/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 458 | Bank of America | 5706 | 327516897149 | FEE | 7/18/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 459 | Bank of America | 5706 | 327516897146 | WIR | 7/18/2019 | 7,000.00 | - | 7,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 460 | Bank of America | 5706 | 327602960188 | FEE | 7/19/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 461 | Bank of America | 5706 | 327602960190 | FEE | 7/19/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 462 | Bank of America | 5706 | 327602960187 | WIR | 7/19/2019 | 266,775.85 | 266,775.85 | - | PROVIDENT TRUST | WIRE OUT | |
| 463 | Bank of America | 5706 | 327602960189 | WIR | 7/19/2019 | 169,636.35 | 169,636.35 | - | PROVIDENT TRUST | WIRE OUT | |
| 464 | Bank of America | 5706 | 327756580438 | FEE | 7/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | Bank of America | 5706 | 327756580433 | WIR | 7/22/2019 | 6,464.79 | - | 6,464.79 | EB PARTNERS | WIRE IN | |
| 466 | Bank of America | 5706 | 327756580440 | FEE | 7/22/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 467 | Bank of America | 5706 | 327756580437 | WIR | 7/22/2019 | 6,464.79 | 6,464.79 | - | SOUTHEAST BANK | WIRE OUT | |
| 468 | Bank of America | 5706 | 327756580434 | FEE | 7/22/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 469 | Bank of America | 5706 | 327756580436 | FEE | 7/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 470 | Bank of America | 5706 | 327756580435 | WIR | 7/22/2019 | 6,464.79 | 6,464.79 | - | EB PARTNERS | WIRE OUT | |
| 471 | Bank of America | 5706 | 327756580439 | WIR | 7/22/2019 | 49,500.00 | - | 49,500.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 472 | Bank of America | 5706 | 327852740737 | WIR | 7/23/2019 | 7,400.00 | - | 7,400.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 473 | Bank of America | 5706 | 327852740738 | FEE | 7/23/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 474 | Bank of America | 5706 | 327927613084 | TLR | 7/24/2019 | 500,000.00 | - | 500,000.00 | CUSTOMER DEPOSIT | COUNTER CR | |
| 475 | Bank of America | 5706 | 327927613081 | FEE | 7/24/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 476 | Bank of America | 5706 | 327927613080 | WIR | 7/24/2019 | 9,500.00 | - | 9,500.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 477 | Bank of America | 5706 | 327927613077 | FEE | 7/24/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 478 | Bank of America | 5706 | 327927613076 | FEE | 7/24/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 479 | Bank of America | 5706 | 327927613076 | WIR | 7/24/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 480 | Bank of America | 5706 | 327927613078 | WIR | 7/24/2019 | 30,000.00 | - | 30,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 481 | Bank of America | 5706 | 327927613083 | FEE | 7/24/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 482 | Bank of America | 5706 | 327927613082 | WIR | 7/24/2019 | 25,000.00 | 25,000.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 483 | Bank of America | 5706 | 328003791269 | WIR | 7/25/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 484 | Bank of America | 5706 | 328003791270 | FEE | 7/25/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 485 | Bank of America | 5706 | 328091119159 | FEE | 7/26/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 486 | Bank of America | 5706 | 328091119158 | WIR | 7/26/2019 | 55,000.00 | - | 55,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 487 | Bank of America | 5706 | 328503674663 | FEE | 8/1/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488 | Bank of America | 706 | 328503674662 | WIR | 8/1/2019 | 250,000.00 | - | 250,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 489 | Bank of America | 706 | 328603911819 | WIR | 8/2/2019 | 6,464.79 | 6,464.79 | - | SOUTHEAST BANK | WIRE OUT | |
| 490 | Bank of America | 706 | 328603911820 | FEE | 8/2/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 491 | Bank of America | 706 | 328767648556 | WIR | 8/5/2019 | 35,500.00 | - | 35,500.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 492 | Bank of America | 706 | 328767648557 | FEE | 8/5/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 493 | Bank of America | 706 | 328944866110 | FEE | 8/7/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 494 | Bank of America | 706 | 328944866111 | FEE | 8/7/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 495 | Bank of America | 706 | 329110702792 | FEE | 8/9/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 496 | Bank of America | 706 | 329110702791 | WIR | 8/9/2019 | 20,000.00 | - | 20,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 497 | Bank of America | 706 | 329262748333 | XFR | 8/12/2019 | 6,595.00 | 6,595.00 | - | BANK OF AMERICA | CRD 8612 | |
| 498 | Bank of America | 706 | 329358936331 | TLR | 8/13/2019 | 34,106.71 | - | 34,106.71 | CUSTOMER DEPOSIT | COUNTER CR | |
| 499 | Bank of America | 706 | 329435082126 | FEE | 8/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 500 | Bank of America | 706 | 329435082124 | XFR | 8/14/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 501 | Bank of America | 706 | 329435082127 | WIR | 8/14/2019 | 42,850.00 | 42,850.00 | - | BIRCHWOOD II LLC | WIRE OUT | |
| 502 | Bank of America | 706 | 329435082128 | FEE | 8/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 503 | Bank of America | 706 | 329435082132 | FEE | 8/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 504 | Bank of America | 706 | 329435082123 | XFR | 8/14/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 505 | Bank of America | 706 | 329435082129 | WIR | 8/14/2019 | 20,000.00 | 20,000.00 | - | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 506 | Bank of America | 706 | 329435082130 | FEE | 8/14/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 507 | Bank of America | 706 | 329435082125 | WIR | 8/14/2019 | 13,853.12 | 13,853.12 | - | EBES PARTNERS | WIRE OUT | |
| 508 | Bank of America | 706 | 329435082131 | WIR | 8/14/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 509 | Bank of America | 706 | 329435082122 | XFR | 8/14/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 510 | Bank of America | 706 | 329517781382 | WIR | 8/15/2019 | 151,700.00 | - | 151,700.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 511 | Bank of America | 706 | 329517781383 | FEE | 8/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 512 | Bank of America | 706 | 329517781380 | WIR | 8/15/2019 | 25,250.00 | - | 25,250.00 | PROVIDENT TRUST GROUP LL | WIRE IN | |
| 513 | Bank of America | 706 | 329517781381 | FEE | 8/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 514 | Bank of America | 706 | 329609341849 | FEE | 8/16/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |

| | A | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
| 515 | Bank of America | 706 | 329609341846 | WIR | 8/16/2019 | 5,000.00 | - | 5,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 516 | Bank of America | 706 | 329609341848 | WIR | 8/16/2019 | 571,000.00 | 571,000.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 517 | Bank of America | 706 | 329609341847 | FEE | 8/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 518 | Bank of America | 706 | 329765256371 | FEE | 8/19/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 519 | Bank of America | 706 | 329765256370 | WIR | 8/19/2019 | 300,000.00 | - | 300,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 520 | Bank of America | 706 | 329862779016 | FEE | 8/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 329862779017 | WIR | 8/20/2019 | 278,460.68 | 278,460.68 | - | PROVIDENT TRUST | WIRE OUT | |
| 521 | Bank of America | | | | | | | | | | |
| 522 | Bank of America | 706 | 329862779018 | FEE | 8/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 329862779015 | WIR | 8/20/2019 | 1,000.00 | 1,000.00 | - | BW HUNTING CLUB | WIRE OUT | |
| 523 | Bank of America | | | | | | | | | | |
| 524 | Bank of America | 706 | 329862779020 | FEE | 8/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 329862779019 | WIR | 8/20/2019 | 173,347.27 | 173,347.27 | - | PROVIDENT TRUST | WIRE OUT | |
| 525 | Bank of America | 706 | 330016596007 | WIR | 8/22/2019 | 223,115.00 | - | 223,115.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 526 | Bank of America | | | | | | | | | | |
| 527 | Bank of America | 706 | 330016596008 | FEE | 8/22/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 330104285552 | WIR | 8/23/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 528 | Bank of America | | | | | | | | | | |
| 529 | Bank of America | 706 | 330104285553 | FEE | 8/23/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 330256123489 | WIR | 8/26/2019 | 8,700.00 | - | 8,700.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 530 | Bank of America | | | | | | | | | | |
| 531 | Bank of America | 706 | 330256123490 | FEE | 8/26/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 330503477266 | WIR | 8/29/2019 | 15,000.00 | - | 15,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 532 | Bank of America | | | | | | | | | | |
| 533 | Bank of America | 706 | 330503477271 | FEE | 8/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 330503477268 | WIR | 8/29/2019 | 2,041.07 | - | 2,041.07 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 534 | Bank of America | | | | | | | | | | |
| 535 | Bank of America | 706 | 330503477267 | FEE | 8/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 536 | Bank of America | 706 | 330503477269 | FEE | 8/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 330503477270 | WIR | 8/29/2019 | 12,000.00 | - | 12,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 537 | Bank of America | | | | | | | | | | |
| 538 | Bank of America | 706 | 330803945202 | FEE | 9/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | H | I | J | K | L |
| 539 | Bank of America | 5706 | 330803945198 | FEE | 9/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 330803945199 | WIR | 9/3/2019 | 6,180.43 | 6,180.43 | - | SOUTHEAST BANK | WIRE OUT | |
| 540 | Bank of America | | | | | | | | | | |
| | | 5706 | 330803945197 | WIR | 9/3/2019 | 8,000.00 | - | 8,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 541 | Bank of America | | | | | | | | | | |
| 542 | Bank of America | 5706 | 330803945200 | FEE | 9/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 330803945201 | WIR | 9/3/2019 | 6,180.43 | 6,180.43 | - | SOUTHEAST BANK | WIRE OUT | |
| 543 | Bank of America | | | | | | | | | | |
| 544 | Bank of America | 5706 | 330914040021 | FEE | 9/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 330914040020 | WIR | 9/4/2019 | 15,800.00 | - | 15,800.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 545 | Bank of America | | | | | | | | | | |
| 546 | Bank of America | 5706 | 330914040025 | FEE | 9/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 330914040024 | WIR | 9/4/2019 | 500,000.00 | 500,000.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 547 | Bank of America | | | | | | | | | | |
| 548 | Bank of America | 5706 | 330914040023 | FEE | 9/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 330914040022 | WIR | 9/4/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 549 | Bank of America | | | | | | | | | | |
| | | 5706 | 330996038316 | WIR | 9/5/2019 | 15,000.00 | - | 15,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 550 | Bank of America | | | | | | | | | | |
| 551 | Bank of America | 5706 | 330996038317 | FEE | 9/5/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 330996038315 | XFR | 9/5/2019 | 4,870.00 | 4,870.00 | - | BANK OF AMERICA | CRD 8612 | |
| 552 | Bank of America | | | | | | | | | | |
| 553 | Bank of America | 5706 | 331241785328 | FEE | 9/9/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 554 | Bank of America | 5706 | 331241785326 | FEE | 9/9/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 555 | Bank of America | 5706 | 331241785330 | FEE | 9/9/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 331241785327 | WIR | 9/9/2019 | 12,959.38 | 12,959.38 | - | EBES PARTNERS | WIRE OUT | |
| 556 | Bank of America | | | | | | | | | | |
| | | 5706 | 331241785329 | WIR | 9/9/2019 | 10,000.00 | 10,000.00 | - | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 557 | Bank of America | | | | | | | | | | |
| 558 | Bank of America | 5706 | 331241785325 | FEE | 9/9/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| | | 5706 | 331490367443 | XFR | 9/12/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 559 | Bank of America | | | | | | | | | | |
| | | 5706 | 331490367442 | XFR | 9/12/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 560 | Bank of America | | | | | | | | | | |
| | | 5706 | 331490367440 | XFR | 9/12/2019 | 32,750.00 | 32,750.00 | - | MIKE MOONEY | EXTERNAL | |
| 561 | Bank of America | | | | | | | | | | |
| | | 5706 | 331490367441 | XFR | 9/12/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 562 | Bank of America | | | | | | | | | | |
| | | 5706 | 331581809381 | WIR | 9/13/2019 | 500,000.00 | - | 500,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 563 | Bank of America | | | | | | | | | | |
| 564 | Bank of America | 5706 | 331581809382 | FEE | 9/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 565 | Bank of America | 5706 | 331739374252 | FEE | 9/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | Bank of America | 5706 | 331739374250 | FEE | 9/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 331739374247 | WIR | 9/16/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 567 | Bank of America | | | | | | | | | | |
| 568 | Bank of America | 5706 | 331739374248 | FEE | 9/16/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 331739374249 | WIR | 9/16/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 569 | Bank of America | | | | | | | | | | |
| | | 5706 | 331739374251 | WIR | 9/16/2019 | 183,180.00 | - | 183,180.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 570 | Bank of America | | | | | | | | | | |
| 571 | Bank of America | 5706 | 331839491884 | FEE | 9/17/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 331839491883 | WIR | 9/17/2019 | 20,000.00 | 20,000.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 572 | Bank of America | | | | | | | | | | |
| 573 | Bank of America | 5706 | 332080547649 | FEE | 9/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 332080547646 | WIR | 9/20/2019 | 172,619.96 | 172,619.96 | - | PROVIDENT TRUST | WIRE OUT | |
| 574 | Bank of America | | | | | | | | | | |
| 575 | Bank of America | 5706 | 332080547647 | FEE | 9/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 332080547648 | WIR | 9/20/2019 | 276,695.76 | 276,695.76 | - | PROVIDENT TRUST | WIRE OUT | |
| 576 | Bank of America | | | | | | | | | | |
| | | 5706 | 332405405966 | WIR | 9/25/2019 | 8,300.00 | - | 8,300.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 577 | Bank of America | | | | | | | | | | |
| 578 | Bank of America | 5706 | 332405405967 | FEE | 9/25/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 332481242075 | WIR | 9/26/2019 | 175,000.00 | - | 175,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 579 | Bank of America | | | | | | | | | | |
| 580 | Bank of America | 5706 | 332481242076 | FEE | 9/26/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 581 | Bank of America | 5706 | 332726086422 | FEE | 9/30/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 332726086421 | WIR | 9/30/2019 | 2,339.00 | - | 2,339.00 | DYNAMO FUND I | WIRE IN | |
| 582 | Bank of America | | | | | | | | | | |
| 583 | Bank of America | 5706 | 332726086426 | BPY | 9/30/2019 | 9,867.50 | 9,867.50 | - | CONN AND COMPANY | BILL PMT | |
| 584 | Bank of America | 5706 | 332726086424 | FEE | 9/30/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 585 | Bank of America | 5706 | 332726086425 | BPY | 9/30/2019 | 700.00 | 700.00 | - | CONN AND COMPANY | BILL PMT | |
| | | 5706 | 332726086423 | WIR | 9/30/2019 | 3,500.00 | 3,500.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 586 | Bank of America | | | | | | | | | | |
| | | 5706 | 332836240491 | WIR | 10/1/2019 | 5,971.88 | 5,971.88 | - | SOUTHEAST BANK | WIRE OUT | |
| 587 | Bank of America | | | | | | | | | | |
| | | 5706 | 332836240493 | WIR | 10/1/2019 | 5,971.88 | 5,971.88 | - | SOUTHEAST BANK | WIRE OUT | |
| 588 | Bank of America | | | | | | | | | | |
| | | 5706 | 332836240488 | XFR | 10/1/2019 | 6,415.00 | 6,415.00 | - | BANK OF AMERICA | CRD 8612 | |
| 589 | Bank of America | | | | | | | | | | |
| 590 | Bank of America | 5706 | 332836240494 | FEE | 10/1/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 591 | Bank of America | 5706 | 332836240492 | FEE | 10/1/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | Bank of America | 706 | 332836240490 | FEE | 10/1/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 332836240489 | WIR | 10/1/2019 | 94,400.00 | | 94,400.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 593 | Bank of America | | | | | | | | | | |
| 594 | Bank of America | 706 | 333007792865 | CHK | 10/3/2019 | 11,000.00 | - | 11,000.00 | HORIZON PRIVATE EQUITY III LLC | ONUS TOUS | |
| | | 706 | 333007792866 | WIR | 10/3/2019 | 42,850.00 | 42,850.00 | - | BIRCHWOOD II LLC | WIRE OUT | |
| 595 | Bank of America | | | | | | | | | | |
| 596 | Bank of America | 706 | 333007792868 | ADJ | 10/3/2019 | 11,000.00 | 11,000.00 | - | BANK OF AMERICA | ADJUSTMENT | |
| 597 | Bank of America | 706 | 333007792867 | FEE | 10/3/2019 | 0.00 | - | | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 333099981231 | WIR | 10/4/2019 | 200,000.00 | | 200,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 598 | Bank of America | | | | | | | | | | |
| 599 | Bank of America | 706 | 333099981232 | FEE | 10/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 600 | Bank of America | 706 | 333099981234 | FEE | 10/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 333099981233 | WIR | 10/4/2019 | 50,000.00 | | 50,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 601 | Bank of America | | | | | | | | | | |
| 602 | Bank of America | 706 | 333259646520 | FEE | 10/7/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 603 | Bank of America | 706 | 333259646524 | FEE | 10/7/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 333259646523 | WIR | 10/7/2019 | 12,796.87 | 12,796.87 | - | EBES PARTNERS | WIRE OUT | |
| 604 | Bank of America | | | | | | | | | | |
| 605 | Bank of America | 706 | 333259646527 | TLR | 10/7/2019 | 11,000.00 | - | 11,000.00 | CUSTOMER DEPOSIT | COUNTER CR | |
| 606 | Bank of America | 706 | 333259646522 | FEE | 10/7/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 607 | Bank of America | 706 | 333259646526 | FEE | 10/7/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 608 | Bank of America | 706 | 333259646519 | FEE | 10/7/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| | | 706 | 333259646525 | WIR | 10/7/2019 | 100,000.00 | 100,000.00 | - | PRONVEST | WIRE OUT | |
| 609 | Bank of America | 706 | 333259646521 | WIR | 10/7/2019 | 40,000.00 | 40,000.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 610 | Bank of America | | | | | | | | | | |
| 611 | Bank of America | 706 | 333511339713 | FEE | 10/10/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 333511339712 | WIR | 10/10/2019 | 100,000.00 | | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 612 | Bank of America | | | | | | | | | | |
| 613 | Bank of America | 706 | 333793595224 | FEE | 10/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 614 | Bank of America | 706 | 333793595222 | FEE | 10/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 333793595217 | XFR | 10/15/2019 | 3,000.00 | 3,000.00 | | PENNY FLIPPEN | EXTERNAL | |
| 615 | Bank of America | | | | | | | | | | |
| 616 | Bank of America | 706 | 333793595220 | FEE | 10/15/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 706 | 333793595221 | WIR | 10/15/2019 | 202,750.00 | | 202,750.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 617 | Bank of America | 706 | 333793595216 | XFR | 10/15/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 618 | Bank of America | 706 | 333793595223 | WIR | 10/15/2019 | 53,840.00 | - | 53,840.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 619 | Bank of America | | | | | | | | | | |

| | A<br>Stmt Institution | B<br>Account Number | C<br>Transaction ID | D<br>Transaction Type | E<br>Transaction Post Date | F<br>Transaction Amount | H<br>Debit (Outgoing) | I<br>Credit (Incoming) | J<br>Merchant/Business Associated with transaction | K<br>Transaction Description | L<br>Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | Bank of America | 5706 | 333793595218 | XFR | 10/15/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 621 | Bank of America | 5706 | 333793595219 | WIR | 10/15/2019 | 53,840.00 | - | 53,840.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 622 | Bank of America | 5706 | 333905201743 | WIR | 10/16/2019 | 1,500.00 | 1,500.00 | - | BW HUNTING CLUB | WIRE OUT | |
| 623 | Bank of America | 5706 | 333905201744 | FEE | 10/16/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 624 | Bank of America | 5706 | 333984917738 | FEE | 10/17/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 625 | Bank of America | 5706 | 333984917737 | WIR | 10/17/2019 | 14,000.00 | - | 14,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 626 | Bank of America | 5706 | 334074775068 | FEE | 10/18/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 627 | Bank of America | 5706 | 334074775069 | WIR | 10/18/2019 | 272,410.89 | 272,410.89 | - | PROVIDENT TRUST GROUP LLC | WIRE OUT | |
| 628 | Bank of America | 5706 | 334074775070 | FEE | 10/18/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 629 | Bank of America | 5706 | 334074775067 | WIR | 10/18/2019 | 176,038.91 | 176,038.91 | - | PROVIDENT TRUST | WIRE OUT | |
| 630 | Bank of America | 5706 | 334229606249 | ACH | 10/21/2019 | 100,000.00 | 100,000.00 | - | TD AMERITRADE IN | ACH IN | |
| 631 | Bank of America | 5706 | 334326266756 | FEE | 10/22/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 632 | Bank of America | 5706 | 334326266749 | WIR | 10/22/2019 | 5,772.80 | 5,772.80 | - | SOUTHEAST BANK | WIRE OUT | |
| 633 | Bank of America | 5706 | 334326266751 | WIR | 10/22/2019 | 5,772.80 | 5,772.80 | - | SOUTHEAST BANK | WIRE OUT | |
| 634 | Bank of America | 5706 | 334326266753 | WIR | 10/22/2019 | 3,500.00 | 3,500.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 635 | Bank of America | 5706 | 334326266754 | FEE | 10/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 636 | Bank of America | 5706 | 334326266755 | WIR | 10/22/2019 | 41,000.00 | - | 41,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 637 | Bank of America | 5706 | 334326266750 | FEE | 10/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 638 | Bank of America | 5706 | 334326266752 | FEE | 10/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 639 | Bank of America | 5706 | 334563147096 | FEE | 10/25/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 640 | Bank of America | 5706 | 334563147095 | WIR | 10/25/2019 | 9,300.00 | - | 9,300.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 641 | Bank of America | 5706 | 334808598036 | FEE | 10/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 642 | Bank of America | 5706 | 334808598035 | WIR | 10/29/2019 | 46,582.00 | - | 46,582.00 | DYNAMO FUND I | WIRE IN | |
| 643 | Bank of America | 5706 | 334959861621 | WIR | 10/31/2019 | 350,000.00 | 350,000.00 | - | JONES TITLE | WIRE OUT | |
| 644 | Bank of America | 5706 | 334959861622 | FEE | 10/31/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | Bank of America | 5706 | 335061091156 | WIR | 11/1/2019 | 60,000.00 | - | 60,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 646 | Bank of America | 5706 | 335061091157 | FEE | 11/1/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 647 | Bank of America | 5706 | 335231304127 | ACH | 11/4/2019 | 300,000.00 | 300,000.00 | - | TD AMERITRADE IN | ACH IN | |
| 648 | Bank of America | 5706 | 335335105574 | WIR | 11/5/2019 | 13,223.44 | 13,223.44 | - | EBES PARTNERS | WIRE OUT | |
| 649 | Bank of America | 5706 | 335335105573 | XFR | 11/5/2019 | 6,769.00 | 6,769.00 | - | BANK OF AMERICA | CRD 8612 | |
| 650 | Bank of America | 5706 | 335335105575 | FEE | 11/5/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 651 | Bank of America | 5706 | 335491631022 | FEE | 11/7/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 652 | Bank of America | 5706 | 335491631021 | FEE | 11/7/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 653 | Bank of America | 5706 | 335579748340 | FEE | 11/8/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 654 | Bank of America | 5706 | 335579748339 | WIR | 11/8/2019 | 30,000.00 | - | 30,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 655 | Bank of America | 5706 | 335871711723 | WIR | 11/13/2019 | 99,500.00 | - | 99,500.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 656 | Bank of America | 5706 | 335871711725 | WIR | 11/13/2019 | 5,000.00 | - | 5,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 657 | Bank of America | 5706 | 335871711718 | XFR | 11/13/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 658 | Bank of America | 5706 | 335871711722 | FEE | 11/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 659 | Bank of America | 5706 | 335871711721 | WIR | 11/13/2019 | 22,500.00 | 22,500.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 660 | Bank of America | 5706 | 335871711719 | XFR | 11/13/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 661 | Bank of America | 5706 | 335871711724 | FEE | 11/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 662 | Bank of America | 5706 | 335871711726 | FEE | 11/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 663 | Bank of America | 5706 | 335871711720 | XFR | 11/13/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 664 | Bank of America | 5706 | 336378306254 | WIR | 11/20/2019 | 5,403.13 | 5,403.13 | - | SOUTHEAST BANK | WIRE OUT | |
| 665 | Bank of America | 5706 | 336378306252 | WIR | 11/20/2019 | 282,584.67 | 282,584.67 | - | PROVIDENT TRUST | WIRE OUT | |
| 666 | Bank of America | 5706 | 336378306255 | FEE | 11/20/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 667 | Bank of America | 5706 | 336378306253 | FEE | 11/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 668 | Bank of America | 5706 | 336378306256 | WIR | 11/20/2019 | 5,403.13 | 5,403.13 | - | SOUTHEAST BANK | WIRE OUT | |
| 669 | Bank of America | 5706 | 336378306257 | FEE | 11/20/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 670 | Bank of America | 5706 | 336455500764 | WIR | 11/21/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 671 | Bank of America | 5706 | 336455500765 | FEE | 11/21/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 672 | Bank of America | 5706 | 336543052832 | FEE | 11/22/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | H | I | J | K | L |
| 673 | Bank of America | 5706 | 336543052831 | WIR | 11/22/2019 | 173,819.89 | 173,819.89 | - | PROVIDENT TRUST | WIRE OUT | |
| 674 | Bank of America | 5706 | 336796522887 | FEE | 11/26/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 675 | Bank of America | 5706 | 336796522886 | WIR | 11/26/2019 | 6,500.00 | 6,500.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 676 | Bank of America | 5706 | 336882754663 | WIR | 11/27/2019 | 15,000.00 | - | 15,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 677 | Bank of America | 5706 | 336882754664 | FEE | 11/27/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 678 | Bank of America | 5706 | 337008511557 | FEE | 11/29/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 679 | Bank of America | 5706 | 337008511556 | WIR | 11/29/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 680 | Bank of America | 5706 | 337174858375 | WIR | 12/2/2019 | 50,000.00 | 50,000.00 | - | HORIZON PRIVATE EQUITY | WIRE OUT | |
| 681 | Bank of America | 5706 | 337174858376 | FEE | 12/2/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 682 | Bank of America | 5706 | 337174858373 | WIR | 12/2/2019 | 50,000.00 | - | 50,000.00 | RETURN OF YOUR WIRE | WIRE IN | |
| 683 | Bank of America | 5706 | 337174858374 | FEE | 12/2/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 684 | Bank of America | 5706 | 337284215661 | FEE | 12/3/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 685 | Bank of America | 5706 | 337284215660 | WIR | 12/3/2019 | 50,000.00 | 50,000.00 | - | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 686 | Bank of America | 5706 | 337368579328 | WIR | 12/4/2019 | 12,796.88 | 12,796.88 | - | EBES PARTNERS | WIRE OUT | |
| 687 | Bank of America | 5706 | 337368579329 | FEE | 12/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 688 | Bank of America | 5706 | 337368579327 | FEE | 12/4/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 689 | Bank of America | 5706 | 337368579326 | WIR | 12/4/2019 | 35,500.00 | 35,500.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 690 | Bank of America | 5706 | 337454270627 | WIR | 12/5/2019 | 54,081.40 | - | 54,081.40 | THE SHOPPES OF VALLEYBROO | WIRE IN | |
| 691 | Bank of America | 5706 | 337454270628 | FEE | 12/5/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 692 | Bank of America | 5706 | 337547919519 | FEE | 12/6/2019 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 693 | Bank of America | 5706 | 337547919520 | WIR | 12/6/2019 | 32,500.00 | 32,500.00 | - | BIRCHWOOD II LLC | WIRE OUT | |
| 694 | Bank of America | 5706 | 337547919518 | FEE | 12/6/2019 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 695 | Bank of America | 5706 | 337547919521 | FEE | 12/6/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 696 | Bank of America | 5706 | 337706683253 | WIR | 12/9/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 697 | Bank of America | 5706 | 337706683254 | FEE | 12/9/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 698 | Bank of America | 5706 | 337706683252 | XFR | 12/9/2019 | 1,000.00 | 1,000.00 | - | BANK OF AMERICA | CRD 8612 | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | Bank of America | 5706 | 337807333643 | XFR | 12/10/2019 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | EXTERNAL | |
| 700 | Bank of America | 5706 | 337807333647 | WIR | 12/10/2019 | 32,500.00 | 32,500.00 | - | SKUPOS LLC | WIRE OUT | |
| 701 | Bank of America | 5706 | 337807333645 | XFR | 12/10/2019 | 3,000.00 | 3,000.00 | - | PENNY FLIPPEN | EXTERNAL | |
| 702 | Bank of America | 5706 | 337807333649 | ACH | 12/10/2019 | 30,000.00 | 30,000.00 | - | TD AMERITRADE IN | ACH IN | |
| 703 | Bank of America | 5706 | 337807333646 | XFR | 12/10/2019 | 5,981.94 | 5,981.94 | - | BANK OF AMERICA | CRD 8612 | |
| 704 | Bank of America | 5706 | 337807333644 | XFR | 12/10/2019 | 7,000.00 | 7,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 705 | Bank of America | 5706 | 337807333648 | FEE | 12/10/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 706 | Bank of America | 5706 | 337886851604 | WIR | 12/11/2019 | 34,400.00 | - | 34,400.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 707 | Bank of America | 5706 | 337886851605 | FEE | 12/11/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 708 | Bank of America | 5706 | 338061874688 | FEE | 12/13/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 709 | Bank of America | 5706 | 338061874687 | WIR | 12/13/2019 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 710 | Bank of America | 5706 | 338335956324 | FEE | 12/17/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 711 | Bank of America | 5706 | 338335956323 | WIR | 12/17/2019 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 712 | Bank of America | 5706 | 338502184020 | FEE | 12/19/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 713 | Bank of America | 5706 | 338502184018 | FEE | 12/19/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 714 | Bank of America | 5706 | 338502184017 | WIR | 12/19/2019 | 300,000.00 | - | 300,000.00 | HORIZON PRIVATE EQUITY II | WIRE IN | |
| 715 | Bank of America | 5706 | 338502184019 | WIR | 12/19/2019 | 10,000.00 | - | 10,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 716 | Bank of America | 5706 | 338598991801 | FEE | 12/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 717 | Bank of America | 5706 | 338598991800 | WIR | 12/20/2019 | 177,552.72 | 177,552.72 | - | PROVIDENT TRUST | WIRE OUT | |
| 718 | Bank of America | 5706 | 338598991799 | FEE | 12/20/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 719 | Bank of America | 5706 | 338598991802 | WIR | 12/20/2019 | 276,781.88 | 276,781.88 | - | PROVIDENT TRUST | WIRE OUT | |
| 720 | Bank of America | 5706 | 338598991798 | WIR | 12/20/2019 | 44,700.00 | - | 44,700.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 721 | Bank of America | 5706 | 338598991803 | FEE | 12/20/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 722 | Bank of America | 5706 | 338768642115 | FEE | 12/23/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 723 | Bank of America | 5706 | 338768642112 | WIR | 12/23/2019 | 21,138.81 | 21,138.81 | - | PROVIDENT TRUST | WIRE OUT | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 724 | Bank of America | 5706 | 338768642110 | WIR | 12/23/2019 | 84,295.00 | 84,295.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 725 | Bank of America | 5706 | 338768642114 | WIR | 12/23/2019 | 5,583.23 | 5,583.23 | - | SOUTHEAST BANK | WIRE OUT | |
| 726 | Bank of America | 5706 | 338768642113 | FEE | 12/23/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 727 | Bank of America | 5706 | 338768642116 | WIR | 12/23/2019 | 5,583.23 | 5,583.23 | - | SOUTHEAST BANK | WIRE OUT | |
| 728 | Bank of America | 5706 | 338768642111 | FEE | 12/23/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 729 | Bank of America | 5706 | 338768642117 | FEE | 12/23/2019 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| 730 | Bank of America | 5706 | 338973005270 | FEE | 12/26/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 731 | Bank of America | 5706 | 338973005272 | FEE | 12/26/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 732 | Bank of America | 5706 | 338973005269 | WIR | 12/26/2019 | 71,800.00 | - | 71,800.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 733 | Bank of America | 5706 | 338973005271 | WIR | 12/26/2019 | 200,000.00 | - | 200,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 734 | Bank of America | 5706 | 339057433463 | WIR | 12/27/2019 | 25,000.00 | - | 25,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 735 | Bank of America | 5706 | 339057433464 | FEE | 12/27/2019 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 736 | Bank of America | 5706 | 339671042574 | FEE | 1/6/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 737 | Bank of America | 5706 | 339671042573 | WIR | 1/6/2020 | 6,500.00 | 6,500.00 | - | PROVIDENT TRUST | WIRE OUT | |
| 738 | Bank of America | 5706 | 339671042572 | CHK | 1/6/2020 | 325.00 | - | 325.06 | COLLEGIATE SPORTS OF AMERICA INC | ONUS TOUS | |
| 739 | Bank of America | 5706 | 339671042571 | XFR | 1/6/2020 | 3,405.00 | 3,405.00 | - | BANK OF AMERICA | CRD 8612 | |
| 740 | Bank of America | 5706 | 339841829509 | FEE | 1/8/2020 | 10.00 | 10.00 | - | BANK OF AMERICA | EXTRANSFER | |
| 741 | Bank of America | 5706 | 339841829510 | FEE | 1/8/2020 | 15.00 | 15.00 | - | BANK OF AMERICA | MTHLY MAIN | |
| 742 | Bank of America | 5706 | 340000751966 | ACH | 1/10/2020 | 300,000.00 | 300,000.00 | - | TD AMERITRADE IN | ACH IN | |
| 743 | Bank of America | 5706 | 340147494024 | FEE | 1/13/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 744 | Bank of America | 5706 | 340147494023 | WIR | 1/13/2020 | 5,000.00 | - | 5,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 745 | Bank of America | 5706 | 340239329911 | FEE | 1/14/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 746 | Bank of America | 5706 | 340239329912 | WIR | 1/14/2020 | 20,500.00 | - | 20,500.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 747 | Bank of America | 5706 | 340239329908 | XFR | 1/14/2020 | 7,000.00 | 7,000.00 | - | | EXTERNAL | |
| 748 | Bank of America | 5706 | 340239329909 | XFR | 1/14/2020 | 3,000.00 | 3,000.00 | - | BRITT WRIGHT | EXTERNAL | |
| 749 | Bank of America | 5706 | 340239329910 | WIR | 1/14/2020 | 5,000.00 | - | 5,000.00 | PENNY FLIPPEN<br>PROVIDENT TRUST GROUP  LL | WIRE IN | |

| | Stmt Institution | Account Number | Transaction ID | Transaction Type | Transaction Post Date | Transaction Amount | Debit (Outgoing) | Credit (Incoming) | Merchant/Business Associated with transaction | Transaction Description | Long Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 750 | Bank of America | 5706 | 340239329913 | FEE | 1/14/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 751 | Bank of America | 5706 | 340319473248 | FEE | 1/15/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340319473249 | WIR | 1/15/2020 | 12,500.00 | 12,500.00 | - | MIKE MOONEY | BOOK OUT | |
| 752 | Bank of America | | | | | | | | | | |
| 753 | Bank of America | 5706 | 340319473250 | FEE | 1/15/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340319473251 | WIR | 1/15/2020 | 13,223.43 | 13,223.43 | - | EBES PARTNERS | WIRE OUT | |
| 754 | Bank of America | | | | | | | | | | |
| 755 | Bank of America | 5706 | 340319473252 | FEE | 1/15/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340319473247 | WIR | 1/15/2020 | 30,000.00 | - | 30,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 756 | Bank of America | | | | | | | | | | |
| 757 | Bank of America | 5706 | 340396521760 | FEE | 1/16/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340396521759 | WIR | 1/16/2020 | 50,000.00 | - | 50,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 758 | Bank of America | | | | | | | | | | |
| 759 | Bank of America | 5706 | 340486337727 | FEE | 1/17/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340486337726 | WIR | 1/17/2020 | 1,972.60 | - | 1,972.60 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 760 | Bank of America | | | | | | | | | | |
| 761 | Bank of America | 5706 | 340668345294 | FEE | 1/21/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340668345293 | WIR | 1/21/2020 | 14,416.00 | - | 14,416.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 762 | Bank of America | 5706 | 340772489029 | WIR | 1/22/2020 | 7,400.00 | - | 7,400.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 763 | Bank of America | | | | | | | | | | |
| 764 | Bank of America | 5706 | 340772489030 | FEE | 1/22/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| 765 | Bank of America | 5706 | 340845765408 | FEE | 1/23/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340845765407 | WIR | 1/23/2020 | 100,000.00 | - | 100,000.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 766 | Bank of America | 5706 | 340931688398 | WIR | 1/24/2020 | 187,285.01 | 187,285.01 | - | PROVIDENT TRUST | WIRE OUT | |
| 767 | Bank of America | | | | | | | | | | |
| 768 | Bank of America | 5706 | 340931688399 | FEE | 1/24/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 340931688396 | WIR | 1/24/2020 | 15,300.00 | - | 15,300.00 | PROVIDENT TRUST GROUP  LL | WIRE IN | |
| 769 | Bank of America | | | | | | | | | | |
| 770 | Bank of America | 5706 | 340931688397 | FEE | 1/24/2020 | 0.00 | - | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 341079438104 | WIR | 1/27/2020 | 28,479.23 | 28,479.23 | - | HORIZON PRIVATE EQUITY III | WIRE OUT | |
| 771 | Bank of America | 5706 | 341079438103 | XFR | 1/27/2020 | 6,070.00 | 6,070.00 | - | BANK OF AMERICA | CRD 8612 | |
| 772 | Bank of America | | | | | | | | | | |
| 773 | Bank of America | 5706 | 341079438105 | FEE | 1/27/2020 | 30.00 | 30.00 | - | BANK OF AMERICA | WIRETRNSFR | |
| | | 5706 | 341682281178 | MSC | 2/4/2020 | 30.00 | 30.00 | - | | ACCOUNT CL | |
| 774 | Bank of America | | | | | | | | | | |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | IberiaBank | 6043 | 1/31/2019 | 1/2/2019 | C1 | Check Paid | 153.36 | | 1736 | | CHECK |
| 3 | IberiaBank | 6043 | 1/31/2019 | 1/4/2019 | C1 | Check Paid | 32.78 | | 1740 | | CHECK |
| 4 | IberiaBank | 6043 | 1/31/2019 | 1/4/2019 | C1 | Check Paid | 1,800.00 | | 1742 | | CHECK |
| 5 | IberiaBank | 6043 | 1/31/2019 | 1/7/2019 | C1 | Check Paid | 1,095.00 | | 1739 | | CHECK |
| 6 | IberiaBank | 6043 | 1/31/2019 | 1/8/2019 | C1 | Check Paid | 312.50 | | 1737 | | CHECK |
| 7 | IberiaBank | 6043 | 1/31/2019 | 1/8/2019 | C1 | Check Paid | 1,089.00 | | 1738 | | CHECK |
| 8 | IberiaBank | 6043 | 1/31/2019 | 1/9/2019 | C1 | Check Paid | 500.00 | | 1741 | | CHECK |
| 9 | IberiaBank | 6043 | 1/31/2019 | 1/14/2019 | L11 | Loan Transfer Debit | 17,880.96 | | | | TRANSFER TO LOAN ACCT NO████ 3652 |
| 10 | IberiaBank | 6043 | 1/31/2019 | 1/23/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 9.01 | | | | UPS BILL U P S |
| 11 | IberiaBank | 6043 | 1/31/2019 | 1/28/2019 | T2 | Transfer In (Internal) | | 60,000.00 | | | TRANSFER CREDIT |
| 12 | IberiaBank | 6043 | 1/31/2019 | 1/28/2019 | W1 | Wire Out | 60,000.00 | | | | HORIZON PRIVATE EQUITY III LLC |
| 13 | IberiaBank | 6043 | 1/31/2019 | 1/28/2019 | F31 | Wire Fee | 25.00 | | | | WIRE TRANSFER FEE |
| 14 | IberiaBank | 6043 | 2/28/2019 | 2/1/2019 | F24 | Non-Sufficient Funds Fee Reversal | | 35.00 | | | PAID ITEM FEE |
| 15 | IberiaBank | 6043 | 2/28/2019 | 2/1/2019 | W2 | Wire In | | 100,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 16 | IberiaBank | 6043 | 2/28/2019 | 2/1/2019 | U2 | Deposit | | 200,000.00 | | | DEPOSIT |
| 17 | IberiaBank | 6043 | 2/28/2019 | 2/1/2019 | U1 | Withdrawal | 301,260.95 | | | | CHECKING WITHDRAWAL |
| 18 | IberiaBank | 6043 | 2/28/2019 | 2/1/2019 | F23 | Non-Sufficient Funds Fee | 35.00 | | | | PAID ITEM FEE |
| 19 | IberiaBank | 6043 | 2/28/2019 | 2/1/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 20 | IberiaBank | 6043 | 2/28/2019 | 2/4/2019 | W2 | Wire In | | 1,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 21 | IberiaBank | 6043 | 2/28/2019 | 2/4/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 22 | IberiaBank | 6043 | 2/28/2019 | 2/5/2019 | W2 | Wire In | | 3,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 23 | IberiaBank | 6043 | 2/28/2019 | 2/5/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 24 | IberiaBank | 6043 | 2/28/2019 | 2/5/2019 | C1 | Check Paid | 1,800.00 | | 1747 | | CHECK |
| 25 | IberiaBank | 6043 | 2/28/2019 | 2/6/2019 | C1 | Check Paid | 40.71 | | 1744 | | CHECK |
| 26 | IberiaBank | 6043 | 2/28/2019 | 2/7/2019 | F23 | Non-Sufficient Funds Fee | 35.00 | | | | PAID ITEM FEE |
| 27 | IberiaBank | 6043 | 2/28/2019 | 2/7/2019 | C1 | Check Paid | 1,095.00 | | 1743 | | CHECK |
| 28 | IberiaBank | 6043 | 2/28/2019 | 2/7/2019 | C1 | Check Paid | 693.75 | | 1745 | | CHECK |
| 29 | IberiaBank | 6043 | 2/28/2019 | 2/8/2019 | W2 | Wire In | | 20,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 30 | IberiaBank | 6043 | 2/28/2019 | 2/8/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 31 | IberiaBank | 6043 | 2/28/2019 | 2/13/2019 | U2 | Deposit | | 7,300.00 | | | DEPOSIT |
| 32 | IberiaBank | 6043 | 2/28/2019 | 2/14/2019 | L11 | Loan Transfer Debit | 17,880.96 | | | | TRANSFER TO LOAN ACCT NO████ 3652 |
| 33 | IberiaBank | 6043 | 2/28/2019 | 2/14/2019 | C1 | Check Paid | 500.00 | | 1746 | | CHECK |
| 34 | IberiaBank | 6043 | 2/28/2019 | 2/27/2019 | C1 | Check Paid | 106.43 | | 1749 | | CHECK |
| 35 | IberiaBank | 6043 | 2/28/2019 | 2/28/2019 | L11 | Loan Transfer Debit | 4,655.00 | | | | TRANSFER TO LOAN ACCTNO████ 6990 |
| 36 | IberiaBank | 6043 | 2/28/2019 | 2/28/2019 | F21 | Maintenance/Service Charge Fee | 10.00 | | | | SERVICE CHARGE |
| 37 | IberiaBank | 6043 | 2/28/2019 | 2/28/2019 | F23 | Non-Sufficient Funds Fee | 140.08 | | | | NON-SUFFICIENT FUNDS FEE |
| 38 | IberiaBank | 6043 | 3/31/2019 | 3/4/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 39 | IberiaBank | 6043 | 3/31/2019 | 3/5/2019 | F22 | Maintenance/Service Charge Fee Reversal | | 140.08 | | | SERVICE CHARGE FEE REVERSAL |
| 40 | IberiaBank | 6043 | 3/31/2019 | 3/6/2019 | L2 | Loan Advance Credit | | 14,272.50 | | | LOAN ADVANCE CREDIT |
| 41 | IberiaBank | 6043 | 3/31/2019 | 3/8/2019 | U2 | Deposit | | 7,200.00 | | | DEPOSIT |
| 42 | IberiaBank | 6043 | 3/31/2019 | 3/14/2019 | L11 | Loan Transfer Debit | 17,880.96 | | | | TRANSFER TO LOAN ACCT NO████ 3652 |
| 43 | IberiaBank | 6043 | 3/31/2019 | 3/20/2019 | C1 | Check Paid | 150.00 | | 1748 | | CHECK |
| 44 | IberiaBank | 6043 | 3/31/2019 | 3/28/2019 | L11 | Loan Transfer Debit | 4,655.00 | | | | TRANSFER TO LOAN ACCTNO████ 6990 |
| 45 | IberiaBank | 6043 | 4/30/2019 | 4/1/2019 | C1 | Check Paid | 37.76 | | 1751 | | CHECK |
| 46 | IberiaBank | 6043 | 4/30/2019 | 4/1/2019 | C1 | Check Paid | 55.56 | | 1753 | | CHECK |
| 47 | IberiaBank | 6043 | 4/30/2019 | 4/2/2019 | C1 | Check Paid | 1,095.00 | | 1752 | | CHECK |
| 48 | IberiaBank | 6043 | 4/30/2019 | 4/10/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 49 | IberiaBank | 6043 | 4/30/2019 | 4/10/2019 | U2 | Deposit | | 7,300.00 | | | DEPOSIT |
| 50 | IberiaBank | 6043 | 4/30/2019 | 4/16/2019 | W2 | Wire In | | 400,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 51 | IberiaBank | 6043 | 4/30/2019 | 4/16/2019 | T11 | Telephone Transfer Debit | 400,000.00 | | | | TELEPHONE TRANSFER DEBIT |
| 52 | IberiaBank | 6043 | 4/30/2019 | 4/16/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | IberiaBank | 6043 | 4/30/2019 | 4/26/2019 | L11 | Loan Transfer Debit | 5,153.75 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 54 | IberiaBank | 6043 | 4/30/2019 | 4/29/2019 | C1 | Check Paid | 62.54 | | 1754 | | CHECK |
| 55 | IberiaBank | 6043 | 4/30/2019 | 4/29/2019 | C1 | Check Paid | 34.93 | | 1755 | | CHECK |
| 56 | IberiaBank | 6043 | 4/30/2019 | 4/30/2019 | C1 | Check Paid | 1,095.00 | | 1756 | | CHECK |
| 57 | IberiaBank | 6043 | 6/2/2019 | 5/6/2019 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 58 | IberiaBank | 6043 | 6/2/2019 | 5/6/2019 | P9 | Internet Payment | 458.90 | | | | AT&T |
| 59 | IberiaBank | 6043 | 6/2/2019 | 5/10/2019 | U2 | Deposit | | 2,100.00 | | | DEPOSIT |
| 60 | IberiaBank | 6043 | 6/2/2019 | 5/14/2019 | W2 | Wire In | | 25,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 61 | IberiaBank | 6043 | 6/2/2019 | 5/14/2019 | T11 | Telephone Transfer Debit | 25,000.00 | | | | TELEPHONE TRANSFER DEBIT |
| 62 | IberiaBank | 6043 | 6/2/2019 | 5/14/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 63 | IberiaBank | 6043 | 6/2/2019 | 5/15/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 64 | IberiaBank | 6043 | 6/2/2019 | 5/21/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 65 | IberiaBank | 6043 | 6/2/2019 | 5/21/2019 | P9 | Internet Payment | 3,132.84 | | | | VININGS MA IN OFF |
| 66 | IberiaBank | 6043 | 6/2/2019 | 5/28/2019 | L11 | Loan Transfer Debit | 4,987.50 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 67 | IberiaBank | 6043 | 6/2/2019 | 5/30/2019 | W2 | Wire In | | 57,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 68 | IberiaBank | 6043 | 6/2/2019 | 5/30/2019 | T11 | Telephone Transfer Debit | 57,000.00 | | | | TELEPHONE TRANSFER DEBIT |
| 69 | IberiaBank | 6043 | 6/2/2019 | 5/30/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 70 | IberiaBank | 6043 | 6/30/2019 | 6/3/2019 | U2 | Deposit | | 6,000.00 | | | DEPOSIT |
| 71 | IberiaBank | 6043 | 6/30/2019 | 6/4/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 46.20 | | | | INFINITE ENERGY |
| 72 | IberiaBank | 6043 | 6/30/2019 | 6/5/2019 | P9 | Internet Payment | 1,045.58 | | | | VININGS MA IN OFF |
| 73 | IberiaBank | 6043 | 6/30/2019 | 6/6/2019 | P9 | Internet Payment | 39.36 | | | | GPC |
| 74 | IberiaBank | 6043 | 6/30/2019 | 6/6/2019 | C1 | Check Paid | 1,247.37 | | 1761 | | CHECK |
| 75 | IberiaBank | 6043 | 6/30/2019 | 6/7/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 76 | IberiaBank | 6043 | 6/30/2019 | 6/21/2019 | C1 | Check Paid | 280.89 | | 1757 | | CHECK |
| 77 | IberiaBank | 6043 | 6/30/2019 | 6/28/2019 | L11 | Loan Transfer Debit | 5,153.75 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 78 | IberiaBank | 6043 | 7/31/2019 | 7/3/2019 | C1 | Check Paid | 76.00 | | 1758 | | CHECK |
| 79 | IberiaBank | 6043 | 7/31/2019 | 7/10/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 1,043.63 | | | | VININGS MA IN OFF |
| 80 | IberiaBank | 6043 | 7/31/2019 | 7/16/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 81 | IberiaBank | 6043 | 7/31/2019 | 7/16/2019 | U2 | Deposit | | 6,000.00 | | | DEPOSIT |
| 82 | IberiaBank | 6043 | 7/31/2019 | 7/26/2019 | L11 | Loan Transfer Debit | 4,987.50 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 83 | IberiaBank | 6043 | 9/2/2019 | 8/5/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 76.00 | | | | RENTAL PUBLIC STORAGE |
| 84 | IberiaBank | 6043 | 9/2/2019 | 8/6/2019 | C1 | Check Paid | 667.53 | | 1764 | | CHECK |
| 85 | IberiaBank | 6043 | 9/2/2019 | 8/9/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 1,043.63 | | | | VININGS MA IN OFF |
| 86 | IberiaBank | 6043 | 9/2/2019 | 8/13/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 87 | IberiaBank | 6043 | 9/2/2019 | 8/13/2019 | U2 | Deposit | | 6,000.00 | | | DEPOSIT |
| 88 | IberiaBank | 6043 | 9/2/2019 | 8/14/2019 | W2 | Wire In | | 20,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 89 | IberiaBank | 6043 | 9/2/2019 | 8/14/2019 | T11 | Telephone Transfer Debit | 19,000.00 | | | | TELEPHONE TRANSFER DEBIT |
| 90 | IberiaBank | 6043 | 9/2/2019 | 8/14/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 91 | IberiaBank | 6043 | 9/2/2019 | 8/28/2019 | L11 | Loan Transfer Debit | 5,153.75 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 92 | IberiaBank | 6043 | 9/30/2019 | 9/4/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 76.00 | | | | RENTAL PUBLIC STORAGE |
| 93 | IberiaBank | 6043 | 9/30/2019 | 9/9/2019 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 94 | IberiaBank | 6043 | 9/30/2019 | 9/9/2019 | U2 | Deposit | | 6,000.00 | | | DEPOSIT |
| 95 | IberiaBank | 6043 | 9/30/2019 | 9/9/2019 | W2 | Wire In | | 10,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 96 | IberiaBank | 6043 | 9/30/2019 | 9/9/2019 | F31 | Wire Fee | 15.00 | | | | WIRE TRANSFER FEE |
| 97 | IberiaBank | 6043 | 9/30/2019 | 9/10/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 1,043.63 | | | | VININGS MA IN OFF |
| 98 | IberiaBank | 6043 | 9/30/2019 | 9/10/2019 | T11 | Telephone Transfer Debit | 10,000.00 | | | | TELEPHONE TRANSFER DEBIT |
| 99 | IberiaBank | 6043 | 9/30/2019 | 9/27/2019 | L11 | Loan Transfer Debit | 5,153.75 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 100 | IberiaBank | 6043 | 10/31/2019 | 10/3/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 76.00 | | | | RENTAL PUBLIC STORAGE |
| 101 | IberiaBank | 6043 | 10/31/2019 | 10/7/2019 | C1 | Check Paid | 5,367.70 | | 1765 | | CHECK |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | IberiaBank | 043 | 10/31/2019 | 10/9/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 1,043.63 | | | | | VININGS MA IN OFF |
| 103 | IberiaBank | 043 | 10/31/2019 | 10/10/2019 | U2 | Deposit | | 1,500.00 | | | | DEPOSIT |
| 104 | IberiaBank | 043 | 10/31/2019 | 10/10/2019 | U2 | Deposit | | 6,000.00 | | | | DEPOSIT |
| 105 | IberiaBank | 043 | 10/31/2019 | 10/28/2019 | L11 | Loan Transfer Debit | 4,987.50 | | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 106 | IberiaBank | 043 | 12/1/2019 | 11/5/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 76.00 | | | | | RENTAL PUBLIC STORAGE |
| 107 | IberiaBank | 043 | 12/1/2019 | 11/6/2019 | U2 | Deposit | | 1,500.00 | | | | DEPOSIT |
| 108 | IberiaBank | 043 | 12/1/2019 | 11/6/2019 | U2 | Deposit | | 6,000.00 | | | | DEPOSIT |
| 109 | IberiaBank | 043 | 12/1/2019 | 11/12/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 1,043.63 | | | | | VININGS MA IN OFF |
| 110 | IberiaBank | 043 | 12/1/2019 | 11/27/2019 | L11 | Loan Transfer Debit | 5,153.75 | | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 111 | IberiaBank | 043 | 12/31/2019 | 12/2/2019 | U2 | Deposit | | 6,000.00 | | | | DEPOSIT |
| 112 | IberiaBank | 043 | 12/31/2019 | 12/3/2019 | W2 | Wire In | | 50,000.00 | | | | HORIZON PRIVATE EQUITY III LLC |
| 113 | IberiaBank | 043 | 12/31/2019 | 12/3/2019 | T12 | Telephone Transfer Credit | | 300,000.00 | | | | TELEPHONE TRANSFER CREDIT |
| 114 | IberiaBank | 043 | 12/31/2019 | 12/3/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | | RENTAL PUBLIC STORAGE |
| 115 | IberiaBank | 043 | 12/31/2019 | 12/3/2019 | L1 | Loan Payment | 50,000.00 | | | | | LOAN PAYMENT |
| 116 | IberiaBank | 043 | 12/31/2019 | 12/3/2019 | F31 | Wire Fee | 15.00 | | | | | WIRE TRANSFER FEE |
| 117 | IberiaBank | 043 | 12/31/2019 | 12/4/2019 | H1 | ACH Out | 300,000.00 | | | | | AMERITRADE |
| 118 | IberiaBank | 043 | 12/31/2019 | 12/10/2019 | E3 | Electronic Funds Transfer (EFT) Debit | 1,043.63 | | | | | VININGS MA IN OFF |
| 119 | IberiaBank | 043 | 12/31/2019 | 12/27/2019 | L11 | Loan Transfer Debit | 4,987.50 | | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 120 | IberiaBank | 043 | 2/2/2020 | 1/2/2020 | U2 | Deposit | | 1,500.00 | | | | DEPOSIT |
| 121 | IberiaBank | 043 | 2/2/2020 | 1/3/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | | RENTAL PUBLIC STORAGE |
| 122 | IberiaBank | 043 | 2/2/2020 | 1/7/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 5.10 | | | | | UPS BILL U P S |
| 123 | IberiaBank | 043 | 2/2/2020 | 1/7/2020 | P9 | Internet Payment | 13.48 | | | | | UPS BILL U P S |
| 124 | IberiaBank | 043 | 2/2/2020 | 1/7/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 84.93 | | | | | UPS BILL U P S |
| 125 | IberiaBank | 043 | 2/2/2020 | 1/9/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | | VININGS MA IN OFF |
| 126 | IberiaBank | 043 | 2/2/2020 | 1/13/2020 | U2 | Deposit | | 1,500.00 | | | | DEPOSIT |
| 127 | IberiaBank | 043 | 2/2/2020 | 1/13/2020 | U2 | Deposit | | 6,000.00 | | | | DEPOSIT |
| 128 | IberiaBank | 043 | 2/2/2020 | 1/27/2020 | W2 | Wire In | | 28,479.23 | | | | HORIZON PRIVATE EQUITY III LLC |
| 129 | IberiaBank | 043 | 2/2/2020 | 1/27/2020 | F31 | Wire Fee | 15.00 | | | | | WIRE TRANSFER FEE |
| 130 | IberiaBank | 043 | 2/2/2020 | 1/28/2020 | T2 | Transfer In (Internal) | | 85,727.50 | | | | TRANSFER CREDIT |
| 131 | IberiaBank | 043 | 2/2/2020 | 1/28/2020 | W1 | Wire Out | 88,000.00 | | | | | PROVIDENT TRUST GROUP LLC |
| 132 | IberiaBank | 043 | 2/2/2020 | 1/28/2020 | L11 | Loan Transfer Debit | 5,153.75 | | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 133 | IberiaBank | 043 | 2/2/2020 | 1/28/2020 | F31 | Wire Fee | 25.00 | | | | | WIRE TRANSFER FEE |
| 134 | IberiaBank | 043 | 2/2/2020 | 1/31/2020 | W2 | Wire In | | 100,000.00 | | | | WILLIAM ROMPF |
| 135 | IberiaBank | 043 | 2/2/2020 | 1/31/2020 | W1 | Wire Out | 27,715.28 | | | | | PROVIDENT TRUST GROUP LLC |
| 136 | IberiaBank | 043 | 2/2/2020 | 1/31/2020 | F31 | Wire Fee | 15.00 | | | | | WIRE TRANSFER FEE |
| 137 | IberiaBank | 043 | 2/2/2020 | 1/31/2020 | F31 | Wire Fee | 25.00 | | | | | WIRE TRANSFER FEE |
| 138 | IberiaBank | 043 | 3/1/2020 | 2/3/2020 | U2 | Deposit | | 1,500.00 | | | | DEPOSIT |
| 139 | IberiaBank | 043 | 3/1/2020 | 2/3/2020 | U2 | Deposit | | 6,000.00 | | | | DEPOSIT |
| 140 | IberiaBank | 043 | 3/1/2020 | 2/3/2020 | W1 | Wire Out | 11,166.46 | | | | | BATTLEFIELD PARKWAY PARTNERS |
| 141 | IberiaBank | 043 | 3/1/2020 | 2/4/2020 | W2 | Wire In | | 40,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 142 | IberiaBank | 043 | 3/1/2020 | 2/4/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | | RENTAL PUBLIC STORAGE |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | IberiaBank | 043 | 3/1/2020 | 2/6/2020 | W1 | Wire Out | 100,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 144 | IberiaBank | 043 | 3/1/2020 | 2/7/2020 | W2 | Wire In | | 34,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 145 | IberiaBank | 043 | 3/1/2020 | 2/7/2020 | W1 | Wire Out | 31,250.00 | | | | DYNAMO FUND I LP |
| 146 | IberiaBank | 043 | 3/1/2020 | 2/7/2020 | C1 | Check Paid | 1,520.00 | | 1766 | | CHECK |
| 147 | IberiaBank | 043 | 3/1/2020 | 2/10/2020 | W2 | Wire In | | 10,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 148 | IberiaBank | 043 | 3/1/2020 | 2/10/2020 | W2 | Wire In | | 11,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 149 | IberiaBank | 043 | 3/1/2020 | 2/10/2020 | W2 | Wire In | | 299,750.00 | | | PROVIDENT TRUST GROUP LLC |
| 150 | IberiaBank | 043 | 3/1/2020 | 2/10/2020 | W1 | Wire Out | 13,223.44 | | | | EBES PARTNERS LLC |
| 151 | IberiaBank | 043 | 3/1/2020 | 2/10/2020 | W1 | Wire Out | 32,500.00 | | | | BIRCHWOOD II LLC |
| 152 | IberiaBank | 043 | 3/1/2020 | 2/10/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 153 | IberiaBank | 043 | 3/1/2020 | 2/11/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 154 | IberiaBank | 043 | 3/1/2020 | 2/11/2020 | W1 | Wire Out | 100,000.00 | | | | WILLIAM ROMPF |
| 155 | IberiaBank | 043 | 3/1/2020 | 2/11/2020 | W1 | Wire Out | 256,996.66 | | | | PROVIDENT TRUST GROUP LLC |
| 156 | IberiaBank | 043 | 3/1/2020 | 2/12/2020 | U2 | Deposit | | 30.00 | | | DEPOSIT |
| 157 | IberiaBank | 043 | 3/1/2020 | 2/12/2020 | W2 | Wire In | | 5,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 158 | IberiaBank | 043 | 3/1/2020 | 2/12/2020 | W2 | Wire In | | 7,300.00 | | | PROVIDENT TRUST GROUP LLC |
| 159 | IberiaBank | 043 | 3/1/2020 | 2/13/2020 | W1 | Wire Out | 500.00 | | | | BWHC LLC |
| 160 | IberiaBank | 043 | 3/1/2020 | 2/14/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 161 | IberiaBank | 043 | 3/1/2020 | 2/14/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 162 | IberiaBank | 043 | 3/1/2020 | 2/14/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 163 | IberiaBank | 043 | 3/1/2020 | 2/18/2020 | L2 | Loan Advance Credit | | 100,000.00 | | | LOAN ADVANCE CREDIT |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | IberiaBank | 043 | 3/1/2020 | 2/19/2020 | W2 | Wire In | | 6,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 165 | IberiaBank | 043 | 3/1/2020 | 2/19/2020 | W2 | Wire In | | 6,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 166 | IberiaBank | 043 | 3/1/2020 | 2/19/2020 | W2 | Wire In | | 8,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 167 | IberiaBank | 043 | 3/1/2020 | 2/19/2020 | W2 | Wire In | | 43,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 168 | IberiaBank | 043 | 3/1/2020 | 2/19/2020 | W1 | Wire Out | 152,300.00 | | | | PROVIDENT TRUST GROUP LLC |
| 169 | IberiaBank | 043 | 3/1/2020 | 2/20/2020 | W2 | Wire In | | 8,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 170 | IberiaBank | 043 | 3/1/2020 | 2/20/2020 | W2 | Wire In | | 19,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 171 | IberiaBank | 043 | 3/1/2020 | 2/20/2020 | W2 | Wire In | | 21,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 172 | IberiaBank | 043 | 3/1/2020 | 2/20/2020 | W2 | Wire In | | 210,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 173 | IberiaBank | 043 | 3/1/2020 | 2/20/2020 | F5 | Analysis/Research Fee | 80.24 | | | | ACCOUNT ANALYSIS CHARGE |
| 174 | IberiaBank | 043 | 3/1/2020 | 2/21/2020 | W2 | Wire In | | 25,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 175 | IberiaBank | 043 | 3/1/2020 | 2/25/2020 | W1 | Wire Out | 177,130.44 | | | | PROVIDENT TRUST GROUP LLC |
| 176 | IberiaBank | 043 | 3/1/2020 | 2/28/2020 | W2 | Wire In | | 183,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 177 | IberiaBank | 043 | 3/1/2020 | 2/28/2020 | W1 | Wire Out | 281,004.22 | | | | PROVIDENT TRUST GROUP LLC |
| 178 | IberiaBank | 043 | 3/1/2020 | 2/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 5300616990 |
| 179 | IberiaBank | 043 | 3/31/2020 | 3/2/2020 | C1 | Check Paid | 11,260.00 | | 1767 | | CHECK |
| 180 | IberiaBank | 043 | 3/31/2020 | 3/3/2020 | U2 | Deposit | | 1,500.00 | | | DEPOSIT |
| 181 | IberiaBank | 043 | 3/31/2020 | 3/3/2020 | U2 | Deposit | | 6,000.00 | | | DEPOSIT |
| 182 | IberiaBank | 043 | 3/31/2020 | 3/3/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 183 | IberiaBank | 043 | 3/31/2020 | 3/3/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | RENTAL PUBLIC STORAGE |
| 184 | IberiaBank | 043 | 3/31/2020 | 3/3/2020 | C1 | Check Paid | 1,750.00 | | 1768 | | CHECK |
| 185 | IberiaBank | 043 | 3/31/2020 | 3/4/2020 | C1 | Check Paid | 941.93 | | 1769 | | CHECK |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | IberiaBank | 5043 | 3/31/2020 | 3/5/2020 | W2 | Wire In | | 22,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 187 | IberiaBank | 5043 | 3/31/2020 | 3/5/2020 | W2 | Wire In | | 28,900.00 | | | PROVIDENT TRUST GROUP LLC |
| 188 | IberiaBank | 5043 | 3/31/2020 | 3/5/2020 | W2 | Wire In | | 68,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 189 | IberiaBank | 5043 | 3/31/2020 | 3/6/2020 | W1 | Wire Out | 10,446.04 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 190 | IberiaBank | 5043 | 3/31/2020 | 3/6/2020 | W1 | Wire Out | 12,370.31 | | | | EBES PARTNERS LLC |
| 191 | IberiaBank | 5043 | 3/31/2020 | 3/6/2020 | W1 | Wire Out | 100,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 192 | IberiaBank | 5043 | 3/31/2020 | 3/9/2020 | P9 | Internet Payment | 7,195.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 193 | IberiaBank | 5043 | 3/31/2020 | 3/10/2020 | W2 | Wire In | | 5,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 194 | IberiaBank | 5043 | 3/31/2020 | 3/10/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 195 | IberiaBank | 5043 | 3/31/2020 | 3/10/2020 | W2 | Wire In | | 75,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 196 | IberiaBank | 5043 | 3/31/2020 | 3/10/2020 | W1 | Wire Out | 1,135.96 | | | | PROVIDENT TRUST GROUP LLC |
| 197 | IberiaBank | 5043 | 3/31/2020 | 3/10/2020 | W1 | Wire Out | 6,500.00 | | | | PROVIDENT TRUST GROUP LLC |
| 198 | IberiaBank | 5043 | 3/31/2020 | 3/10/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 199 | IberiaBank | 5043 | 3/31/2020 | 3/11/2020 | L1 | Loan Payment | 5,000.00 | | | | LOAN PAYMENT |
| 200 | IberiaBank | 5043 | 3/31/2020 | 3/11/2020 | H1 | ACH Out | 150,000.00 | | | | AMERITRADE |
| 201 | IberiaBank | 5043 | 3/31/2020 | 3/13/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 202 | IberiaBank | 5043 | 3/31/2020 | 3/16/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 203 | IberiaBank | 5043 | 3/31/2020 | 3/16/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 204 | IberiaBank | 5043 | 3/31/2020 | 3/18/2020 | H1 | ACH Out | 100,000.00 | | | | AMERITRADE |
| 205 | IberiaBank | 5043 | 3/31/2020 | 3/20/2020 | W2 | Wire In | | 6,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 206 | IberiaBank | 5043 | 3/31/2020 | 3/20/2020 | W2 | Wire In | | 22,700.00 | | | PROVIDENT TRUST GROUP LLC |

| | A | C | D | E | G | H | I | J | K | N | AU |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
| 207 | IberiaBank | 043 | 3/31/2020 | 3/20/2020 | W2 | Wire In | | 43,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 208 | IberiaBank | 043 | 3/31/2020 | 3/20/2020 | F5 | Analysis/Research Fee | 713.84 | | | | ACCOUNT ANALYSIS CHARGE |
| 209 | IberiaBank | 043 | 3/31/2020 | 3/23/2020 | P9 | Internet Payment | 10,000.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 210 | IberiaBank | 043 | 3/31/2020 | 3/24/2020 | W1 | Wire Out | 6,500.00 | | | | PROVIDENT TRUST GROUP LLC |
| 211 | IberiaBank | 043 | 3/31/2020 | 3/24/2020 | W1 | Wire Out | 23,512.12 | | | | PROVIDENT TRUST GROUP LLC |
| 212 | IberiaBank | 043 | 3/31/2020 | 3/25/2020 | W2 | Wire In | | 23,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 213 | IberiaBank | 043 | 3/31/2020 | 3/25/2020 | W2 | Wire In | | 73,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 214 | IberiaBank | 043 | 3/31/2020 | 3/25/2020 | W1 | Wire Out | 80,316.66 | | | | PROVIDENT TRUST GROUP LLC |
| 215 | IberiaBank | 043 | 3/31/2020 | 3/26/2020 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 216 | IberiaBank | 043 | 3/31/2020 | 3/26/2020 | W1 | Wire Out | 239,646.91 | | | | PROVIDENT TRUST GROUP LLC |
| 217 | IberiaBank | 043 | 3/31/2020 | 3/27/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO      6990 |
| 218 | IberiaBank | 043 | 3/31/2020 | 3/27/2020 | C1 | Check Paid | 1,460.00 | | 1773 | | CHECK |
| 219 | IberiaBank | 043 | 3/31/2020 | 3/30/2020 | U2 | Deposit | | 300.00 | | | DEPOSIT |
| 220 | IberiaBank | 043 | 3/31/2020 | 3/31/2020 | W2 | Wire In | | 9,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 221 | IberiaBank | 043 | 3/31/2020 | 3/31/2020 | W2 | Wire In | | 12,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 222 | IberiaBank | 043 | 4/30/2020 | 4/1/2020 | W1 | Wire Out | 9,005.22 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 223 | IberiaBank | 043 | 4/30/2020 | 4/2/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 224 | IberiaBank | 043 | 4/30/2020 | 4/2/2020 | W2 | Wire In | | 400,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 225 | IberiaBank | 043 | 4/30/2020 | 4/2/2020 | W1 | Wire Out | 86,670.54 | | | | PROVIDENT TRUST GROUP LLC |
| 226 | IberiaBank | 043 | 4/30/2020 | 4/3/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | RENTAL PUBLIC STORAGE |
| 227 | IberiaBank | 043 | 4/30/2020 | 4/6/2020 | W2 | Wire In | | 599,500.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | IberiaBank | 6043 | 4/30/2020 | 4/6/2020 | P9 | Internet Payment | 10,000.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 229 | IberiaBank | 6043 | 4/30/2020 | 4/7/2020 | W2 | Wire In | | 10,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 230 | IberiaBank | 6043 | 4/30/2020 | 4/7/2020 | W2 | Wire In | | 40,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 231 | IberiaBank | 6043 | 4/30/2020 | 4/7/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 232 | IberiaBank | 6043 | 4/30/2020 | 4/7/2020 | W1 | Wire Out | 13,223.44 | | | | EBES PARTNERS LLC |
| 233 | IberiaBank | 6043 | 4/30/2020 | 4/7/2020 | W1 | Wire Out | 30,000.00 | | | | BRITT WRIGHT |
| 234 | IberiaBank | 6043 | 4/30/2020 | 4/7/2020 | W1 | Wire Out | 32,500.00 | | | | BIRCHWOOD II LLC |
| 235 | IberiaBank | 6043 | 4/30/2020 | 4/7/2020 | W1 | Wire Out | 41,259.00 | | | | MIKE MOONEY |
| 236 | IberiaBank | 6043 | 4/30/2020 | 4/8/2020 | W1 | Wire Out | 146,100.00 | | | | PROVIDENT TRUST GROUP LLC |
| 237 | IberiaBank | 6043 | 4/30/2020 | 4/9/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 238 | IberiaBank | 6043 | 4/30/2020 | 4/13/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 239 | IberiaBank | 6043 | 4/30/2020 | 4/13/2020 | W2 | Wire In | | 26,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 240 | IberiaBank | 6043 | 4/30/2020 | 4/14/2020 | W2 | Wire In | | 40,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 241 | IberiaBank | 6043 | 4/30/2020 | 4/14/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 242 | IberiaBank | 6043 | 4/30/2020 | 4/14/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 243 | IberiaBank | 6043 | 4/30/2020 | 4/14/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 244 | IberiaBank | 6043 | 4/30/2020 | 4/16/2020 | W2 | Wire In | | 65,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 245 | IberiaBank | 6043 | 4/30/2020 | 4/16/2020 | W2 | Wire In | | 170,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 246 | IberiaBank | 6043 | 4/30/2020 | 4/16/2020 | W1 | Wire Out | 107,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 247 | IberiaBank | 6043 | 4/30/2020 | 4/16/2020 | L1 | Loan Payment | 296,000.00 | | | | LOAN PAYMENT |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | IberiaBank | 5043 | 4/30/2020 | 4/17/2020 | W2 | Wire In | | 40,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 249 | IberiaBank | 5043 | 4/30/2020 | 4/20/2020 | U2 | Deposit | | 38,467.80 | | | DEPOSIT |
| 250 | IberiaBank | 5043 | 4/30/2020 | 4/20/2020 | W1 | Wire Out | 466,926.68 | | | | PROVIDENT TRUST GROUP LLC |
| 251 | IberiaBank | 5043 | 4/30/2020 | 4/20/2020 | F5 | Analysis/Research Fee | 625.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 252 | IberiaBank | 5043 | 4/30/2020 | 4/27/2020 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 253 | IberiaBank | 5043 | 4/30/2020 | 4/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 5300616990 |
| 254 | IberiaBank | 5043 | 4/30/2020 | 4/29/2020 | W2 | Wire In | | 56,304.00 | | | PROVIDENT TRUST GROUP LLC |
| 255 | IberiaBank | 5043 | 4/30/2020 | 4/29/2020 | W1 | Wire Out | 500,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 256 | IberiaBank | 5043 | 4/30/2020 | 4/30/2020 | P9 | Internet Payment | 10,000.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 257 | IberiaBank | 5043 | 5/31/2020 | 5/4/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 258 | IberiaBank | 5043 | 5/31/2020 | 5/4/2020 | W2 | Wire In | | 20,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 259 | IberiaBank | 5043 | 5/31/2020 | 5/5/2020 | W2 | Wire In | | 98,300.00 | | | PROVIDENT TRUST GROUP LLC |
| 260 | IberiaBank | 5043 | 5/31/2020 | 5/5/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 261 | IberiaBank | 5043 | 5/31/2020 | 5/5/2020 | W2 | Wire In | | 400,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 262 | IberiaBank | 5043 | 5/31/2020 | 5/5/2020 | W1 | Wire Out | 200,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 263 | IberiaBank | 5043 | 5/31/2020 | 5/5/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | RENTAL PUBLIC STORAGE |
| 264 | IberiaBank | 5043 | 5/31/2020 | 5/7/2020 | W1 | Wire Out | 7,393.76 | | | | EBES PARTNERS LLC |
| 265 | IberiaBank | 5043 | 5/31/2020 | 5/11/2020 | U2 | Deposit | | 2,620.91 | | | DEPOSIT |
| 266 | IberiaBank | 5043 | 5/31/2020 | 5/11/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 267 | IberiaBank | 5043 | 5/31/2020 | 5/12/2020 | I11 | Insurance Payment Debit | 1,344.36 | | | | SECURA INSURANCE |
| 268 | IberiaBank | 5043 | 5/31/2020 | 5/14/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 269 | IberiaBank | 5043 | 5/31/2020 | 5/14/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 270 | IberiaBank | 5043 | 5/31/2020 | 5/14/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | IberiaBank | 043 | 5/31/2020 | 5/15/2020 | W2 | Wire In | | 10,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 272 | IberiaBank | 043 | 5/31/2020 | 5/15/2020 | C1 | Check Paid | 1,797.25 | | 1779 | | CHECK |
| 273 | IberiaBank | 043 | 5/31/2020 | 5/18/2020 | W2 | Wire In | | 5,900.00 | | | PROVIDENT TRUST GROUP LLC |
| 274 | IberiaBank | 043 | 5/31/2020 | 5/18/2020 | W2 | Wire In | | 6,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 275 | IberiaBank | 043 | 5/31/2020 | 5/19/2020 | W2 | Wire In | | 9,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 276 | IberiaBank | 043 | 5/31/2020 | 5/19/2020 | C1 | Check Paid | 186.00 | | 1781 | | CHECK |
| 277 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | W2 | Wire In | | 7,300.00 | | | PROVIDENT TRUST GROUP LLC |
| 278 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | W2 | Wire In | | 7,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 279 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | W2 | Wire In | | 8,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 280 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 281 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | W2 | Wire In | | 13,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 282 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | W2 | Wire In | | 21,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 283 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | W1 | Wire Out | 444,866.24 | | | | PROVIDENT TRUST GROUP LLC |
| 284 | IberiaBank | 043 | 5/31/2020 | 5/20/2020 | F5 | Analysis/Research Fee | 620.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 285 | IberiaBank | 043 | 5/31/2020 | 5/21/2020 | W2 | Wire In | | 5,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 286 | IberiaBank | 043 | 5/31/2020 | 5/21/2020 | W2 | Wire In | | 7,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 287 | IberiaBank | 043 | 5/31/2020 | 5/21/2020 | W2 | Wire In | | 7,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 288 | IberiaBank | 043 | 5/31/2020 | 5/21/2020 | W2 | Wire In | | 10,900.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | IberiaBank | 6043 | 5/31/2020 | 5/21/2020 | W1 | Wire Out | 75,000.00 | | | | BW HUNTING CLUB LLC |
| 290 | IberiaBank | 6043 | 5/31/2020 | 5/22/2020 | W2 | Wire In | | 7,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 291 | IberiaBank | 6043 | 5/31/2020 | 5/22/2020 | W2 | Wire In | | 8,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 292 | IberiaBank | 6043 | 5/31/2020 | 5/26/2020 | W2 | Wire In | | 18,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 293 | IberiaBank | 6043 | 5/31/2020 | 5/26/2020 | W2 | Wire In | | 23,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 294 | IberiaBank | 6043 | 5/31/2020 | 5/26/2020 | W2 | Wire In | | 25,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 295 | IberiaBank | 6043 | 5/31/2020 | 5/26/2020 | W2 | Wire In | | 49,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 296 | IberiaBank | 6043 | 5/31/2020 | 5/27/2020 | L1 | Loan Payment | 5,000.00 | | | | LOAN PAYMENT |
| 297 | IberiaBank | 6043 | 5/31/2020 | 5/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO⬛6990 |
| 298 | IberiaBank | 6043 | 5/31/2020 | 5/29/2020 | W2 | Wire In | | 14,900.00 | | | PROVIDENT TRUST GROUP LLC |
| 299 | IberiaBank | 6043 | 6/30/2020 | 6/1/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 300 | IberiaBank | 6043 | 6/30/2020 | 6/1/2020 | W1 | Wire Out | 6,500.00 | | | | PROVIDENT TRUST GROUP LLC |
| 301 | IberiaBank | 6043 | 6/30/2020 | 6/1/2020 | W1 | Wire Out | 7,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 302 | IberiaBank | 6043 | 6/30/2020 | 6/2/2020 | W2 | Wire In | | 5,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 303 | IberiaBank | 6043 | 6/30/2020 | 6/2/2020 | W2 | Wire In | | 9,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 304 | IberiaBank | 6043 | 6/30/2020 | 6/2/2020 | W2 | Wire In | | 10,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 305 | IberiaBank | 6043 | 6/30/2020 | 6/2/2020 | W2 | Wire In | | 18,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 306 | IberiaBank | 6043 | 6/30/2020 | 6/2/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 307 | IberiaBank | 6043 | 6/30/2020 | 6/2/2020 | W1 | Wire Out | 165,000.00 | | | | ESTATE OF AMANDA M BANEGAS |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | IberiaBank | 6043 | 6/30/2020 | 6/2/2020 | W1 | Wire Out | 200,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 309 | IberiaBank | 6043 | 6/30/2020 | 6/3/2020 | W2 | Wire In | | 23,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 310 | IberiaBank | 6043 | 6/30/2020 | 6/3/2020 | W2 | Wire In | | 75,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 311 | IberiaBank | 6043 | 6/30/2020 | 6/3/2020 | W1 | Wire Out | 7,640.20 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 312 | IberiaBank | 6043 | 6/30/2020 | 6/3/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | RENTAL PUBLIC STORAGE |
| 313 | IberiaBank | 6043 | 6/30/2020 | 6/9/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 314 | IberiaBank | 6043 | 6/30/2020 | 6/10/2020 | W1 | Wire Out | 32,500.00 | | | | BIRCHWOOD II LLC |
| 315 | IberiaBank | 6043 | 6/30/2020 | 6/11/2020 | W2 | Wire In | | 75,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 316 | IberiaBank | 6043 | 6/30/2020 | 6/11/2020 | W1 | Wire Out | 17,915.63 | | | | EBES PARTNERS LLC |
| 317 | IberiaBank | 6043 | 6/30/2020 | 6/11/2020 | W1 | Wire Out | 62,600.00 | | | | PROVIDENT TRUST GROUP LLC |
| 318 | IberiaBank | 6043 | 6/30/2020 | 6/11/2020 | P9 | Internet Payment | 11,392.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 319 | IberiaBank | 6043 | 6/30/2020 | 6/12/2020 | U2 | Deposit | | 650.12 | | | DEPOSIT |
| 320 | IberiaBank | 6043 | 6/30/2020 | 6/12/2020 | W2 | Wire In | | 330,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 321 | IberiaBank | 6043 | 6/30/2020 | 6/15/2020 | U2 | Deposit | | 935.73 | | | DEPOSIT |
| 322 | IberiaBank | 6043 | 6/30/2020 | 6/15/2020 | W2 | Wire In | | 5,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 323 | IberiaBank | 6043 | 6/30/2020 | 6/15/2020 | W2 | Wire In | | 7,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 324 | IberiaBank | 6043 | 6/30/2020 | 6/15/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 325 | IberiaBank | 6043 | 6/30/2020 | 6/15/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 326 | IberiaBank | 6043 | 6/30/2020 | 6/15/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 327 | IberiaBank | 6043 | 6/30/2020 | 6/16/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 328 | IberiaBank | 6043 | 6/30/2020 | 6/16/2020 | W2 | Wire In | | 173,200.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | IberiaBank | 043 | 6/30/2020 | 6/16/2020 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 330 | IberiaBank | 043 | 6/30/2020 | 6/17/2020 | W2 | Wire In | | 15,750.00 | | | PROVIDENT TRUST GROUP LLC |
| 331 | IberiaBank | 043 | 6/30/2020 | 6/17/2020 | W2 | Wire In | | 204,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 332 | IberiaBank | 043 | 6/30/2020 | 6/17/2020 | W2 | Wire In | | 1,400,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 333 | IberiaBank | 043 | 6/30/2020 | 6/17/2020 | W2 | Wire In | | 1,900,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 334 | IberiaBank | 043 | 6/30/2020 | 6/18/2020 | W2 | Wire In | | 5,000,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 335 | IberiaBank | 043 | 6/30/2020 | 6/19/2020 | W2 | Wire In | | 15,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 336 | IberiaBank | 043 | 6/30/2020 | 6/19/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 337 | IberiaBank | 043 | 6/30/2020 | 6/22/2020 | W1 | Wire Out | 840,099.97 | | | | PROVIDENT TRUST GROUP LLC |
| 338 | IberiaBank | 043 | 6/30/2020 | 6/22/2020 | L1 | Loan Payment | 2,000.00 | | | | LOAN PAYMENT |
| 339 | IberiaBank | 043 | 6/30/2020 | 6/22/2020 | L1 | Loan Payment | 150,000.00 | | | | LOAN PAYMENT |
| 340 | IberiaBank | 043 | 6/30/2020 | 6/22/2020 | F5 | Analysis/Research Fee | 650.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 341 | IberiaBank | 043 | 6/30/2020 | 6/22/2020 | C1 | Check Paid | 420.69 | | 1783 | | CHECK |
| 342 | IberiaBank | 043 | 6/30/2020 | 6/23/2020 | W1 | Wire Out | 8,000,000.00 | | | | AMERITRADE |
| 343 | IberiaBank | 043 | 6/30/2020 | 6/24/2020 | W2 | Wire In | | 36,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 344 | IberiaBank | 043 | 6/30/2020 | 6/25/2020 | W2 | Wire In | | 816.48 | | | PROVIDENT TRUST GROUP LLC |
| 345 | IberiaBank | 043 | 6/30/2020 | 6/25/2020 | W2 | Wire In | | 39,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 346 | IberiaBank | 043 | 6/30/2020 | 6/26/2020 | W2 | Wire In | | 25,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 347 | IberiaBank | 043 | 6/30/2020 | 6/26/2020 | W2 | Wire In | | 260,000.00 | | | PROVIDENT TRUST GROUP LLC |

Exhibit 2 - Page 35 of 54

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | IberiaBank | 6043 | 6/30/2020 | 6/26/2020 | W1 | Wire Out | 1,039.28 | | | | PROVIDENT TRUST GROUP LLC |
| 349 | IberiaBank | 6043 | 6/30/2020 | 6/26/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO        6990 |
| 350 | IberiaBank | 6043 | 6/30/2020 | 6/29/2020 | W2 | Wire In | | 100,000.00 | | | HORIZON PRIVATE EQUITY III LLC |
| 351 | IberiaBank | 6043 | 6/30/2020 | 6/29/2020 | W1 | Wire Out | 7,393.74 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 352 | IberiaBank | 6043 | 6/30/2020 | 6/29/2020 | W1 | Wire Out | 778,169.92 | | | | JONES TITLE INSURANCE AGENCY I |
| 353 | IberiaBank | 6043 | 6/30/2020 | 6/30/2020 | W2 | Wire In | | 1,039.28 | | | PROVIDENT TRUST GROUP LLC |
| 354 | IberiaBank | 6043 | 6/30/2020 | 6/30/2020 | W2 | Wire In | | 33,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 355 | IberiaBank | 6043 | 8/2/2020 | 7/1/2020 | W2 | Wire In | | 20,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 356 | IberiaBank | 6043 | 8/2/2020 | 7/1/2020 | W2 | Wire In | | 163,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 357 | IberiaBank | 6043 | 8/2/2020 | 7/1/2020 | W2 | Wire In | | 164,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 358 | IberiaBank | 6043 | 8/2/2020 | 7/2/2020 | U2 | Deposit | | 137.79 | | | DEPOSIT |
| 359 | IberiaBank | 6043 | 8/2/2020 | 7/2/2020 | W2 | Wire In | | 15,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 360 | IberiaBank | 6043 | 8/2/2020 | 7/3/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | RENTAL PUBLIC STORAGE |
| 361 | IberiaBank | 6043 | 8/2/2020 | 7/6/2020 | U2 | Deposit | | 969.27 | | | DEPOSIT |
| 362 | IberiaBank | 6043 | 8/2/2020 | 7/8/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 363 | IberiaBank | 6043 | 8/2/2020 | 7/9/2020 | W2 | Wire In | | 6,900.00 | | | PROVIDENT TRUST GROUP LLC |
| 364 | IberiaBank | 6043 | 8/2/2020 | 7/13/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 365 | IberiaBank | 6043 | 8/2/2020 | 7/13/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 366 | IberiaBank | 6043 | 8/2/2020 | 7/13/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 367 | IberiaBank | 6043 | 8/2/2020 | 7/13/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 368 | IberiaBank | 6043 | 8/2/2020 | 7/13/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 369 | IberiaBank | 6043 | 8/2/2020 | 7/13/2020 | U1 | Withdrawal | 2,500.00 | | | | CHECKING WITHDRAWAL |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | IberiaBank | 6043 | 8/2/2020 | 7/15/2020 | W1 | Wire Out | 20,901.55 | | | | | EBES PARTNERS LLC |
| 371 | IberiaBank | 6043 | 8/2/2020 | 7/15/2020 | W1 | Wire Out | 21,201.47 | | | | | C&B CAPITAL III PF L P |
| 372 | IberiaBank | 6043 | 8/2/2020 | 7/16/2020 | W2 | Wire In | | 200,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 373 | IberiaBank | 6043 | 8/2/2020 | 7/17/2020 | W2 | Wire In | | 400,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 374 | IberiaBank | 6043 | 8/2/2020 | 7/20/2020 | W1 | Wire Out | 187,863.35 | | | | | PROVIDENT TRUST GROUP LLC |
| 375 | IberiaBank | 6043 | 8/2/2020 | 7/20/2020 | W1 | Wire Out | 278,585.11 | | | | | PROVIDENT TRUST GROUP LLC |
| 376 | IberiaBank | 6043 | 8/2/2020 | 7/20/2020 | F5 | Analysis/Research Fee | 935.00 | | | | | ACCOUNT ANALYSIS CHARGE |
| 377 | IberiaBank | 6043 | 8/2/2020 | 7/24/2020 | W2 | Wire In | | 35,900.00 | | | | PROVIDENT TRUST GROUP LLC |
| 378 | IberiaBank | 6043 | 8/2/2020 | 7/27/2020 | W2 | Wire In | | 115,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 379 | IberiaBank | 6043 | 8/2/2020 | 7/27/2020 | W2 | Wire In | | 130,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 380 | IberiaBank | 6043 | 8/2/2020 | 7/27/2020 | U2 | Deposit | | 220,000.00 | | | | DEPOSIT |
| 381 | IberiaBank | 6043 | 8/2/2020 | 7/28/2020 | W1 | Wire Out | 20,000.00 | | | | | PROVIDENT TRUST GROUP LLC |
| 382 | IberiaBank | 6043 | 8/2/2020 | 7/28/2020 | W1 | Wire Out | 54,000.00 | | | | | PROVIDENT TRUST GROUP LLC |
| 383 | IberiaBank | 6043 | 8/2/2020 | 7/28/2020 | W1 | Wire Out | 173,570.00 | | | | | MIKE MOONEY |
| 384 | IberiaBank | 6043 | 8/2/2020 | 7/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 385 | IberiaBank | 6043 | 8/2/2020 | 7/30/2020 | W2 | Wire In | | 300,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 386 | IberiaBank | 6043 | 8/2/2020 | 7/30/2020 | W1 | Wire Out | 5,250.00 | | | | | BIRCHWOOD II LLC |
| 387 | IberiaBank | 6043 | 8/31/2020 | 8/3/2020 | W2 | Wire In | | 5,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 388 | IberiaBank | 6043 | 8/31/2020 | 8/3/2020 | W2 | Wire In | | 5,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 389 | IberiaBank | 6043 | 8/31/2020 | 8/3/2020 | U2 | Deposit | | 7,500.00 | | | | DEPOSIT |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | IberiaBank | 6043 | 8/31/2020 | 8/3/2020 | W2 | Wire In | | 30,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 391 | IberiaBank | 6043 | 8/31/2020 | 8/3/2020 | W1 | Wire Out | 5,000.00 | | | | BL DEVELOPMENTS II LLC |
| 392 | IberiaBank | 6043 | 8/31/2020 | 8/4/2020 | W2 | Wire In | | 40,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 393 | IberiaBank | 6043 | 8/31/2020 | 8/4/2020 | W2 | Wire In | | 366,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 394 | IberiaBank | 6043 | 8/31/2020 | 8/4/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 85.00 | | | | RENTAL PUBLIC STORAGE |
| 395 | IberiaBank | 6043 | 8/31/2020 | 8/4/2020 | P9 | Internet Payment | 15,965.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 396 | IberiaBank | 6043 | 8/31/2020 | 8/5/2020 | W2 | Wire In | | 967.76 | | | PROVIDENT TRUST GROUP LLC |
| 397 | IberiaBank | 6043 | 8/31/2020 | 8/5/2020 | C1 | Check Paid | 308.00 | | 1785 | | CHECK |
| 398 | IberiaBank | 6043 | 8/31/2020 | 8/6/2020 | W1 | Wire Out | 50,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 399 | IberiaBank | 6043 | 8/31/2020 | 8/7/2020 | W2 | Wire In | | 5,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 400 | IberiaBank | 6043 | 8/31/2020 | 8/7/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 401 | IberiaBank | 6043 | 8/31/2020 | 8/10/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 402 | IberiaBank | 6043 | 8/31/2020 | 8/12/2020 | W2 | Wire In | | 11,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 403 | IberiaBank | 6043 | 8/31/2020 | 8/12/2020 | W2 | Wire In | | 49,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 404 | IberiaBank | 6043 | 8/31/2020 | 8/12/2020 | W2 | Wire In | | 79,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 405 | IberiaBank | 6043 | 8/31/2020 | 8/13/2020 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 406 | IberiaBank | 6043 | 8/31/2020 | 8/14/2020 | W2 | Wire In | | 75,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 407 | IberiaBank | 6043 | 8/31/2020 | 8/14/2020 | W2 | Wire In | | 150,300.08 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | IberiaBank | 6043 | 8/31/2020 | 8/17/2020 | W1 | Wire Out | 483,220.00 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 409 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W2 | Wire In | | 17,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 410 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W2 | Wire In | | 41,970.00 | | | PROVIDENT TRUST GROUP LLC |
| 411 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 412 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W2 | Wire In | | 138,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 413 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 414 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 415 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 416 | IberiaBank | 6043 | 8/31/2020 | 8/19/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 417 | IberiaBank | 6043 | 8/31/2020 | 8/20/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 418 | IberiaBank | 6043 | 8/31/2020 | 8/20/2020 | F5 | Analysis/Research Fee | 555.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 419 | IberiaBank | 6043 | 8/31/2020 | 8/21/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 420 | IberiaBank | 6043 | 8/31/2020 | 8/21/2020 | W1 | Wire Out | 555,324.66 | | | | PROVIDENT TRUST GROUP LLC |
| 421 | IberiaBank | 6043 | 8/31/2020 | 8/21/2020 | C1 | Check Paid | 347.96 | | 1787 | | CHECK |
| 422 | IberiaBank | 6043 | 8/31/2020 | 8/21/2020 | C1 | Check Paid | 5,376.20 | | 1788 | | CHECK |
| 423 | IberiaBank | 6043 | 8/31/2020 | 8/24/2020 | W2 | Wire In | | 7,845.00 | | | PROVIDENT TRUST GROUP LLC |
| 424 | IberiaBank | 6043 | 8/31/2020 | 8/24/2020 | W2 | Wire In | | 9,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 425 | IberiaBank | 6043 | 8/31/2020 | 8/24/2020 | W1 | Wire Out | 12,660.00 | | | | BIRCHWOOD II LLC |
| 426 | IberiaBank | 6043 | 8/31/2020 | 8/24/2020 | W1 | Wire Out | 26,500.00 | | | | PROVIDENT TRUST GROUP LLC |
| 427 | IberiaBank | 6043 | 8/31/2020 | 8/25/2020 | P9 | Internet Payment | 2,805.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 428 | IberiaBank | 6043 | 8/31/2020 | 8/28/2020 | W2 | Wire In | | 62,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 429 | IberiaBank | 6043 | 8/31/2020 | 8/28/2020 | W1 | Wire Out | 7,640.22 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 430 | IberiaBank | 6043 | 8/31/2020 | 8/28/2020 | W1 | Wire Out | 18,342.19 | | | | EBES PARTNERS LLC |
| 431 | IberiaBank | 6043 | 8/31/2020 | 8/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 5300616990 |
| 432 | IberiaBank | 6043 | 8/31/2020 | 8/31/2020 | L1 | Loan Payment | 25,000.00 | | | | LOAN PAYMENT |
| 433 | IberiaBank | 6043 | 8/31/2020 | 8/31/2020 | H1 | ACH Out | 1,000,000.00 | | | | AMERITRADE |
| 434 | IberiaBank | 6043 | 9/30/2020 | 9/1/2020 | W2 | Wire In | | 24,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 435 | IberiaBank | 6043 | 9/30/2020 | 9/2/2020 | W1 | Wire Out | 10,692.41 | | | | BL DEVELOPMENTS II LLC |
| 436 | IberiaBank | 6043 | 9/30/2020 | 9/3/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 437 | IberiaBank | 6043 | 9/30/2020 | 9/3/2020 | W2 | Wire In | | 45,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 438 | IberiaBank | 6043 | 9/30/2020 | 9/3/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 439 | IberiaBank | 6043 | 9/30/2020 | 9/3/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 440 | IberiaBank | 6043 | 9/30/2020 | 9/4/2020 | W2 | Wire In | | 3,509.64 | | | PROVIDENT TRUST GROUP LLC |
| 441 | IberiaBank | 6043 | 9/30/2020 | 9/4/2020 | W2 | Wire In | | 13,147.00 | | | PROVIDENT TRUST GROUP LLC |
| 442 | IberiaBank | 6043 | 9/30/2020 | 9/9/2020 | W2 | Wire In | | 11,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 443 | IberiaBank | 6043 | 9/30/2020 | 9/9/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 444 | IberiaBank | 6043 | 9/30/2020 | 9/10/2020 | W2 | Wire In | | 91,520.00 | | | PROVIDENT TRUST GROUP LLC |
| 445 | IberiaBank | 6043 | 9/30/2020 | 9/14/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 446 | IberiaBank | 6043 | 9/30/2020 | 9/14/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 447 | IberiaBank | 6043 | 9/30/2020 | 9/14/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 448 | IberiaBank | 6043 | 9/30/2020 | 9/15/2020 | U2 | Deposit | | 5,000.00 | | | DEPOSIT |
| 449 | IberiaBank | 6043 | 9/30/2020 | 9/17/2020 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | IberiaBank | 6043 | 9/30/2020 | 9/17/2020 | W1 | Wire Out | 8,000.00 | | | | DARRIEL JOHNSON |
| 451 | IberiaBank | 6043 | 9/30/2020 | 9/17/2020 | W1 | Wire Out | 47,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 452 | IberiaBank | 6043 | 9/30/2020 | 9/17/2020 | W1 | Wire Out | 150,000.00 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 453 | IberiaBank | 6043 | 9/30/2020 | 9/21/2020 | W1 | Wire Out | 544,795.21 | | | | PROVIDENT TRUST GROUP LLC |
| 454 | IberiaBank | 6043 | 9/30/2020 | 9/21/2020 | P9 | Internet Payment | 10,185.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 455 | IberiaBank | 6043 | 9/30/2020 | 9/21/2020 | F5 | Analysis/Research Fee | 735.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 456 | IberiaBank | 6043 | 9/30/2020 | 9/22/2020 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 457 | IberiaBank | 6043 | 9/30/2020 | 9/24/2020 | W1 | Wire Out | 7,393.76 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 458 | IberiaBank | 6043 | 9/30/2020 | 9/24/2020 | W1 | Wire Out | 11,333.95 | | | | EBES PARTNERS LLC |
| 459 | IberiaBank | 6043 | 9/30/2020 | 9/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 460 | IberiaBank | 6043 | 9/30/2020 | 9/28/2020 | C1 | Check Paid | 319.00 | | 1792 | | CHECK |
| 461 | IberiaBank | 6043 | 11/1/2020 | 10/1/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 462 | IberiaBank | 6043 | 11/1/2020 | 10/1/2020 | W1 | Wire Out | 18,744.86 | | | | EBES PARTNERS LLC |
| 463 | IberiaBank | 6043 | 11/1/2020 | 10/2/2020 | W2 | Wire In | | 5,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 464 | IberiaBank | 6043 | 11/1/2020 | 10/2/2020 | W2 | Wire In | | 5,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 465 | IberiaBank | 6043 | 11/1/2020 | 10/2/2020 | W2 | Wire In | | 60,000.00 | | | Wire In |
| 466 | IberiaBank | 6043 | 11/1/2020 | 10/2/2020 | W2 | Wire In | | 250,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 467 | IberiaBank | 6043 | 11/1/2020 | 10/5/2020 | W2 | Wire In | | 46,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 468 | IberiaBank | 6043 | 11/1/2020 | 10/5/2020 | W1 | Wire Out | 218,750.00 | | | | PROVIDENT TRUST GROUP LLC |
| 469 | IberiaBank | 6043 | 11/1/2020 | 10/5/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 470 | IberiaBank | 6043 | 11/1/2020 | 10/6/2020 | W1 | Wire Out | 10,000.00 | | | | BL DEVELOPMENTS II LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | IberiaBank | 6043 | 11/1/2020 | 10/7/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 472 | IberiaBank | 6043 | 11/1/2020 | 10/9/2020 | W2 | Wire In | | 12,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 473 | IberiaBank | 6043 | 11/1/2020 | 10/9/2020 | W2 | Wire In | | 27,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 474 | IberiaBank | 6043 | 11/1/2020 | 10/9/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 475 | IberiaBank | 6043 | 11/1/2020 | 10/14/2020 | W2 | Wire In | | 1,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 476 | IberiaBank | 6043 | 11/1/2020 | 10/14/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 477 | IberiaBank | 6043 | 11/1/2020 | 10/14/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 478 | IberiaBank | 6043 | 11/1/2020 | 10/14/2020 | W1 | Wire Out | 8,000.00 | | | | DARRIEL JOHNSON |
| 479 | IberiaBank | 6043 | 11/1/2020 | 10/14/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 480 | IberiaBank | 6043 | 11/1/2020 | 10/15/2020 | W2 | Wire In | | 55,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 481 | IberiaBank | 6043 | 11/1/2020 | 10/15/2020 | W2 | Wire In | | 64,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 482 | IberiaBank | 6043 | 11/1/2020 | 10/15/2020 | W2 | Wire In | | 78,900.00 | | | PROVIDENT TRUST GROUP LLC |
| 483 | IberiaBank | 6043 | 11/1/2020 | 10/20/2020 | W1 | Wire Out | 25,000.00 | | | | BW HUNTING CLUB LLC |
| 484 | IberiaBank | 6043 | 11/1/2020 | 10/20/2020 | F5 | Analysis/Research Fee | 485.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 485 | IberiaBank | 6043 | 11/1/2020 | 10/22/2020 | W1 | Wire Out | 289,961.34 | | | | PROVIDENT TRUST GROUP LLC |
| 486 | IberiaBank | 6043 | 11/1/2020 | 10/23/2020 | C1 | Check Paid | 25,430.89 | | 1793 | | CHECK |
| 487 | IberiaBank | 6043 | 11/1/2020 | 10/27/2020 | L1 | Loan Payment | 50,000.00 | | | | LOAN PAYMENT |
| 488 | IberiaBank | 6043 | 11/1/2020 | 10/28/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 489 | IberiaBank | 6043 | 11/1/2020 | 10/28/2020 | W2 | Wire In | | 50,000.00 | | | Wire In |
| 490 | IberiaBank | 6043 | 11/1/2020 | 10/28/2020 | W1 | Wire Out | 77,221.98 | | | | PROVIDENT TRUST GROUP LLC |
| 491 | IberiaBank | 6043 | 11/1/2020 | 10/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 6990 |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | IberiaBank | 043 | 11/1/2020 | 10/29/2020 | W2 | Wire In | | 34,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 493 | IberiaBank | 043 | 11/1/2020 | 10/29/2020 | W6 | International Wire In | | 625,580.00 | | | BATTLEFIELD PARKWAY PARTNERS |
| 494 | IberiaBank | 043 | 11/1/2020 | 10/29/2020 | W1 | Wire Out | 143,968.00 | | | | PROVIDENT TRUST GROUP LLC |
| 495 | IberiaBank | 043 | 11/1/2020 | 10/29/2020 | W1 | Wire Out | 172,900.56 | | | | EBES PARTNERS LLC |
| 496 | IberiaBank | 043 | 11/1/2020 | 10/30/2020 | W2 | Wire In | | 30,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 497 | IberiaBank | 043 | 11/30/2020 | 11/2/2020 | W1 | Wire Out | 3,820.09 | | | | HIGHWAY 153 PARTNERS LLC |
| 498 | IberiaBank | 043 | 11/30/2020 | 11/2/2020 | W1 | Wire Out | 30,078.81 | | | | EBES PARTNERS LLC |
| 499 | IberiaBank | 043 | 11/30/2020 | 11/2/2020 | W1 | Wire Out | 174,050.17 | | | | PROVIDENT TRUST GROUP LLC |
| 500 | IberiaBank | 043 | 11/30/2020 | 11/2/2020 | P9 | Internet Payment | 9,155.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 501 | IberiaBank | 043 | 11/30/2020 | 11/3/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 502 | IberiaBank | 043 | 11/30/2020 | 11/4/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 503 | IberiaBank | 043 | 11/30/2020 | 11/5/2020 | W2 | Wire In | | 115,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 504 | IberiaBank | 043 | 11/30/2020 | 11/9/2020 | W2 | Wire In | | 30,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 505 | IberiaBank | 043 | 11/30/2020 | 11/10/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 506 | IberiaBank | 043 | 11/30/2020 | 11/10/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 507 | IberiaBank | 043 | 11/30/2020 | 11/12/2020 | C1 | Check Paid | 572.34 | | 1794 | | CHECK |
| 508 | IberiaBank | 043 | 11/30/2020 | 11/13/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 509 | IberiaBank | 043 | 11/30/2020 | 11/13/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 510 | IberiaBank | 043 | 11/30/2020 | 11/16/2020 | W1 | Wire Out | 252,397.86 | | | | PROVIDENT TRUST GROUP LLC |
| 511 | IberiaBank | 043 | 11/30/2020 | 11/16/2020 | C1 | Check Paid | 158.10 | | 1796 | | CHECK |
| 512 | IberiaBank | 043 | 11/30/2020 | 11/17/2020 | W2 | Wire In | | 131,250.00 | | | PROVIDENT TRUST GROUP LLC |
| 513 | IberiaBank | 043 | 11/30/2020 | 11/20/2020 | F5 | Analysis/Research Fee | 655.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 514 | IberiaBank | 043 | 11/30/2020 | 11/24/2020 | W2 | Wire In | | 5,000.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 515 | IberiaBank | 6043 | 11/30/2020 | 11/24/2020 | W2 | Wire In | | 60,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 516 | IberiaBank | 6043 | 11/30/2020 | 11/24/2020 | W2 | Wire In | | 99,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 517 | IberiaBank | 6043 | 11/30/2020 | 11/24/2020 | W1 | Wire Out | 3,696.89 | | | | HIGHWAY 153 PARTNERS LLC |
| 518 | IberiaBank | 6043 | 11/30/2020 | 11/24/2020 | W1 | Wire Out | 6,000.00 | | | | BL DEVELOPMENTS II LLC |
| 519 | IberiaBank | 6043 | 11/30/2020 | 11/24/2020 | W1 | Wire Out | 298,228.00 | | | | PROVIDENT TRUST GROUP LLC |
| 520 | IberiaBank | 6043 | 11/30/2020 | 11/24/2020 | L1 | Loan Payment | 30,000.00 | | | | LOAN PAYMENT |
| 521 | IberiaBank | 6043 | 11/30/2020 | 11/25/2020 | P9 | Internet Payment | 3,910.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 522 | IberiaBank | 6043 | 11/30/2020 | 11/27/2020 | W1 | Wire Out | 5,000.00 | | | | BL DEVELOPMENTS II LLC |
| 523 | IberiaBank | 6043 | 11/30/2020 | 11/27/2020 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 524 | IberiaBank | 6043 | 11/30/2020 | 11/27/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 525 | IberiaBank | 6043 | 12/31/2020 | 12/2/2020 | W2 | Wire In | | 1,100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 526 | IberiaBank | 6043 | 12/31/2020 | 12/3/2020 | W1 | Wire Out | 6,000.00 | | | | BW HUNTING CLUB LLC |
| 527 | IberiaBank | 6043 | 12/31/2020 | 12/3/2020 | W1 | Wire Out | 120,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 528 | IberiaBank | 6043 | 12/31/2020 | 12/3/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 529 | IberiaBank | 6043 | 12/31/2020 | 12/8/2020 | W2 | Wire In | | 5,150.00 | | | PROVIDENT TRUST GROUP LLC |
| 530 | IberiaBank | 6043 | 12/31/2020 | 12/8/2020 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 531 | IberiaBank | 6043 | 12/31/2020 | 12/8/2020 | W1 | Wire Out | 120,400.00 | | | | PROVIDENT TRUST GROUP LLC |
| 532 | IberiaBank | 6043 | 12/31/2020 | 12/9/2020 | W2 | Wire In | | 5,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 533 | IberiaBank | 6043 | 12/31/2020 | 12/9/2020 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 534 | IberiaBank | 6043 | 12/31/2020 | 12/9/2020 | W1 | Wire Out | 132,678.81 | | | | EBES PARTNERS LLC |
| 535 | IberiaBank | 6043 | 12/31/2020 | 12/9/2020 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 536 | IberiaBank | 6043 | 12/31/2020 | 12/10/2020 | W2 | Wire In | | 1,100,000.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | IberiaBank | 6043 | 12/31/2020 | 12/11/2020 | W2 | Wire In | | 6,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 538 | IberiaBank | 6043 | 12/31/2020 | 12/11/2020 | W2 | Wire In | | 7,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 539 | IberiaBank | 6043 | 12/31/2020 | 12/11/2020 | W2 | Wire In | | 9,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 540 | IberiaBank | 6043 | 12/31/2020 | 12/11/2020 | W2 | Wire In | | 30,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 541 | IberiaBank | 6043 | 12/31/2020 | 12/14/2020 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 542 | IberiaBank | 6043 | 12/31/2020 | 12/14/2020 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 543 | IberiaBank | 6043 | 12/31/2020 | 12/15/2020 | C1 | Check Paid | 297.75 | | 1799 | | CHECK |
| 544 | IberiaBank | 6043 | 12/31/2020 | 12/16/2020 | W2 | Wire In | | 150,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 545 | IberiaBank | 6043 | 12/31/2020 | 12/16/2020 | W2 | Wire In | | 164,288.00 | | | PROVIDENT TRUST GROUP LLC |
| 546 | IberiaBank | 6043 | 12/31/2020 | 12/17/2020 | W2 | Wire In | | 56,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 547 | IberiaBank | 6043 | 12/31/2020 | 12/17/2020 | W5 | International Wire Out | 1,806,086.79 | | | | THE TITLE GUARANTY AND TRUST |
| 548 | IberiaBank | 6043 | 12/31/2020 | 12/18/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 549 | IberiaBank | 6043 | 12/31/2020 | 12/18/2020 | W2 | Wire In | | 208,200.00 | | | Wire In |
| 550 | IberiaBank | 6043 | 12/31/2020 | 12/18/2020 | W2 | Wire In | | 500,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 551 | IberiaBank | 6043 | 12/31/2020 | 12/18/2020 | W1 | Wire Out | 2,600.00 | | | | BL DEVELOPMENTS II LLC |
| 552 | IberiaBank | 6043 | 12/31/2020 | 12/21/2020 | W1 | Wire Out | 540,159.29 | | | | PROVIDENT TRUST GROUP LLC |
| 553 | IberiaBank | 6043 | 12/31/2020 | 12/21/2020 | F5 | Analysis/Research Fee | 490.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 554 | IberiaBank | 6043 | 12/31/2020 | 12/22/2020 | W2 | Wire In | | 8,600.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | IberiaBank | 6043 | 12/31/2020 | 12/22/2020 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 556 | IberiaBank | 6043 | 12/31/2020 | 12/23/2020 | W2 | Wire In | | 3,819.79 | | | HORIZON PRIVATE EQUITY III LLC |
| 557 | IberiaBank | 6043 | 12/31/2020 | 12/23/2020 | W2 | Wire In | | 255,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 558 | IberiaBank | 6043 | 12/31/2020 | 12/23/2020 | W1 | Wire Out | 3,819.79 | | | | BATTLEFIELD PARKWAY PARTNERS |
| 559 | IberiaBank | 6043 | 12/31/2020 | 12/23/2020 | W1 | Wire Out | 3,819.79 | | | | HIGHWAY 153 PARTNERS LLC |
| 560 | IberiaBank | 6043 | 12/31/2020 | 12/23/2020 | W1 | Wire Out | 82,500.00 | | | | PROVIDENT TRUST GROUP LLC |
| 561 | IberiaBank | 6043 | 12/31/2020 | 12/23/2020 | L1 | Loan Payment | 30,000.00 | | | | LOAN PAYMENT |
| 562 | IberiaBank | 6043 | 12/31/2020 | 12/24/2020 | W2 | Wire In | | 6,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 563 | IberiaBank | 6043 | 12/31/2020 | 12/28/2020 | W1 | Wire Out | 15,000.00 | | | | BL DEVELOPMENTS II LLC |
| 564 | IberiaBank | 6043 | 12/31/2020 | 12/28/2020 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO ___6990 |
| 565 | IberiaBank | 6043 | 12/31/2020 | 12/29/2020 | W2 | Wire In | | 11,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 566 | IberiaBank | 6043 | 12/31/2020 | 12/29/2020 | W2 | Wire In | | 12,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 567 | IberiaBank | 6043 | 12/31/2020 | 12/29/2020 | W2 | Wire In | | 29,200.00 | | | PROVIDENT TRUST GROUP LLC |
| 568 | IberiaBank | 6043 | 12/31/2020 | 12/30/2020 | W2 | Wire In | | 6,100.00 | | | PROVIDENT TRUST GROUP LLC |
| 569 | IberiaBank | 6043 | 12/31/2020 | 12/30/2020 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 570 | IberiaBank | 6043 | 12/31/2020 | 12/30/2020 | W2 | Wire In | | 10,800.00 | | | PROVIDENT TRUST GROUP LLC |
| 571 | IberiaBank | 6043 | 12/31/2020 | 12/30/2020 | W2 | Wire In | | 120,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 572 | IberiaBank | 6043 | 12/31/2020 | 12/30/2020 | W2 | Wire In | | 1,347,376.05 | | | PINNACLE  CLEARING GL |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | IberiaBank | 6043 | 12/31/2020 | 12/31/2020 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 574 | IberiaBank | 6043 | 12/31/2020 | 12/31/2020 | W2 | Wire In | | 25,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 575 | IberiaBank | 6043 | 12/31/2020 | 12/31/2020 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 576 | IberiaBank | 6043 | 12/31/2020 | 12/31/2020 | W2 | Wire In | | 50,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 577 | IberiaBank | 6043 | 1/31/2021 | 1/5/2021 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 578 | IberiaBank | 6043 | 1/31/2021 | 1/5/2021 | W2 | Wire In | | 260,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 579 | IberiaBank | 6043 | 1/31/2021 | 1/5/2021 | W1 | Wire Out | 16,000.00 | | | | DARRIEL JOHNSON |
| 580 | IberiaBank | 6043 | 1/31/2021 | 1/5/2021 | W1 | Wire Out | 54,251.56 | | | | EBES PARTNERS LLC |
| 581 | IberiaBank | 6043 | 1/31/2021 | 1/5/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 582 | IberiaBank | 6043 | 1/31/2021 | 1/6/2021 | P9 | Internet Payment | 9,350.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 583 | IberiaBank | 6043 | 1/31/2021 | 1/7/2021 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 584 | IberiaBank | 6043 | 1/31/2021 | 1/7/2021 | W1 | Wire Out | 11,000.00 | | | | BL DEVELOPMENTS II LLC |
| 585 | IberiaBank | 6043 | 1/31/2021 | 1/7/2021 | W1 | Wire Out | 138,000.00 | | | | MCCALL RAILROAD LLC |
| 586 | IberiaBank | 6043 | 1/31/2021 | 1/8/2021 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 587 | IberiaBank | 6043 | 1/31/2021 | 1/11/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 588 | IberiaBank | 6043 | 1/31/2021 | 1/13/2021 | U2 | Deposit | | 14,693.54 | | | DEPOSIT |
| 589 | IberiaBank | 6043 | 1/31/2021 | 1/14/2021 | W2 | Wire In | | 16,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 590 | IberiaBank | 6043 | 1/31/2021 | 1/14/2021 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 591 | IberiaBank | 6043 | 1/31/2021 | 1/14/2021 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 592 | IberiaBank | 6043 | 1/31/2021 | 1/14/2021 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 593 | IberiaBank | 6043 | 1/31/2021 | 1/14/2021 | C1 | Check Paid | 1,100.00 | | 1801 | | CHECK |
| 594 | IberiaBank | 6043 | 1/31/2021 | 1/19/2021 | W1 | Wire Out | 19,818.75 | | | | C&B CAPITAL III PF L P |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | IberiaBank | 6043 | 1/31/2021 | 1/19/2021 | W1 | Wire Out | 33,900.00 | | | | PROVIDENT TRUST GROUP LLC |
| 596 | IberiaBank | 6043 | 1/31/2021 | 1/20/2021 | W1 | Wire Out | 100,600.00 | | | | CHATTANOOGA PROFESSIONAL |
| 597 | IberiaBank | 6043 | 1/31/2021 | 1/20/2021 | F5 | Analysis/Research Fee | 905.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 598 | IberiaBank | 6043 | 1/31/2021 | 1/21/2021 | W1 | Wire Out | 561,061.73 | | | | PROVIDENT TRUST GROUP LLC |
| 599 | IberiaBank | 6043 | 1/31/2021 | 1/22/2021 | W2 | Wire In | | 40,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 600 | IberiaBank | 6043 | 1/31/2021 | 1/22/2021 | W1 | Wire Out | 1,127,931.32 | | | | HIGHWAY 153 PARTNERS LLC |
| 601 | IberiaBank | 6043 | 1/31/2021 | 1/26/2021 | W2 | Wire In | | 25,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 602 | IberiaBank | 6043 | 1/31/2021 | 1/26/2021 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 603 | IberiaBank | 6043 | 1/31/2021 | 1/26/2021 | W2 | Wire In | | 72,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 604 | IberiaBank | 6043 | 1/31/2021 | 1/26/2021 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 605 | IberiaBank | 6043 | 1/31/2021 | 1/26/2021 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 606 | IberiaBank | 6043 | 1/31/2021 | 1/26/2021 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 607 | IberiaBank | 6043 | 1/31/2021 | 1/27/2021 | U2 | Deposit | | 780.92 | | | DEPOSIT |
| 608 | IberiaBank | 6043 | 1/31/2021 | 1/27/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 45,000.00 | | | | EMAIL REQUEST FROM JOHN WOODS |
| 609 | IberiaBank | 6043 | 1/31/2021 | 1/28/2021 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO⬛16990 |
| 610 | IberiaBank | 6043 | 1/31/2021 | 1/29/2021 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 611 | IberiaBank | 6043 | 1/31/2021 | 1/29/2021 | W2 | Wire In | | 288,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 612 | IberiaBank | 6043 | 2/28/2021 | 2/1/2021 | W2 | Wire In | | 35,000.00 | | | Wire In |
| 613 | IberiaBank | 6043 | 2/28/2021 | 2/1/2021 | P9 | Internet Payment | 7,045.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 614 | IberiaBank | 6043 | 2/28/2021 | 2/1/2021 | C1 | Check Paid | 460.78 | | 220604 | | CHECK |
| 615 | IberiaBank | 6043 | 2/28/2021 | 2/2/2021 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 616 | IberiaBank | 6043 | 2/28/2021 | 2/2/2021 | W2 | Wire In | | 80,400.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | IberiaBank | 6043 | 2/28/2021 | 2/2/2021 | W2 | Wire In | | 225,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 618 | IberiaBank | 6043 | 2/28/2021 | 2/2/2021 | W1 | Wire Out | 96,796.23 | | | | EBES PARTNERS LLC |
| 619 | IberiaBank | 6043 | 2/28/2021 | 2/2/2021 | W1 | Wire Out | 307,000.00 | | | | BL DEVELOPMENTS II LLC |
| 620 | IberiaBank | 6043 | 2/28/2021 | 2/3/2021 | W2 | Wire In | | 18,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 621 | IberiaBank | 6043 | 2/28/2021 | 2/3/2021 | W1 | Wire Out | 75,000.00 | | | | BL DEVELOPMENTS II LLC |
| 622 | IberiaBank | 6043 | 2/28/2021 | 2/4/2021 | W2 | Wire In | | 11,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 623 | IberiaBank | 6043 | 2/28/2021 | 2/4/2021 | W2 | Wire In | | 41,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 624 | IberiaBank | 6043 | 2/28/2021 | 2/4/2021 | W2 | Wire In | | 58,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 625 | IberiaBank | 6043 | 2/28/2021 | 2/4/2021 | W2 | Wire In | | 104,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 626 | IberiaBank | 6043 | 2/28/2021 | 2/4/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 627 | IberiaBank | 6043 | 2/28/2021 | 2/9/2021 | W2 | Wire In | | 30,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 628 | IberiaBank | 6043 | 2/28/2021 | 2/9/2021 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 629 | IberiaBank | 6043 | 2/28/2021 | 2/9/2021 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 630 | IberiaBank | 6043 | 2/28/2021 | 2/9/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 631 | IberiaBank | 6043 | 2/28/2021 | 2/16/2021 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 632 | IberiaBank | 6043 | 2/28/2021 | 2/16/2021 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 633 | IberiaBank | 6043 | 2/28/2021 | 2/16/2021 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 634 | IberiaBank | 6043 | 2/28/2021 | 2/16/2021 | P9 | Internet Payment | 15,982.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 635 | IberiaBank | 6043 | 2/28/2021 | 2/17/2021 | W2 | Wire In | | 25,000.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 636 | IberiaBank | 6043 | 2/28/2021 | 2/18/2021 | W2 | Wire In | | 120,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 637 | IberiaBank | 6043 | 2/28/2021 | 2/18/2021 | W1 | Wire Out | 58,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 638 | IberiaBank | 6043 | 2/28/2021 | 2/22/2021 | W1 | Wire Out | 598,042.74 | | | | PROVIDENT TRUST GROUP LLC |
| 639 | IberiaBank | 6043 | 2/28/2021 | 2/22/2021 | F5 | Analysis/Research Fee | 595.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 640 | IberiaBank | 6043 | 2/28/2021 | 2/25/2021 | W2 | Wire In | | 12,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 641 | IberiaBank | 6043 | 2/28/2021 | 2/26/2021 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 642 | IberiaBank | 6043 | 3/31/2021 | 3/1/2021 | W2 | Wire In | | 42,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 643 | IberiaBank | 6043 | 3/31/2021 | 3/1/2021 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 644 | IberiaBank | 6043 | 3/31/2021 | 3/1/2021 | W2 | Wire In | | 51,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 645 | IberiaBank | 6043 | 3/31/2021 | 3/1/2021 | W1 | Wire Out | 10,000.00 | | | | BL DEVELOPMENTS II LLC |
| 646 | IberiaBank | 6043 | 3/31/2021 | 3/1/2021 | W1 | Wire Out | 30,078.81 | | | | EBES PARTNERS LLC |
| 647 | IberiaBank | 6043 | 3/31/2021 | 3/1/2021 | W1 | Wire Out | 34,233.17 | | | | LEGENDS HOLDINGS LLC |
| 648 | IberiaBank | 6043 | 3/31/2021 | 3/3/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 649 | IberiaBank | 6043 | 3/31/2021 | 3/3/2021 | C1 | Check Paid | 1,785.59 | | 1808 | | CHECK |
| 650 | IberiaBank | 6043 | 3/31/2021 | 3/4/2021 | W2 | Wire In | | 5,000.00 | | | Wire In |
| 651 | IberiaBank | 6043 | 3/31/2021 | 3/4/2021 | W2 | Wire In | | 49,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 652 | IberiaBank | 6043 | 3/31/2021 | 3/5/2021 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 653 | IberiaBank | 6043 | 3/31/2021 | 3/5/2021 | W2 | Wire In | | 9,500.00 | | | PROVIDENT TRUST GROUP LLC |
| 654 | IberiaBank | 6043 | 3/31/2021 | 3/5/2021 | U2 | Deposit | | 15,000.00 | | | DEPOSIT |
| 655 | IberiaBank | 6043 | 3/31/2021 | 3/5/2021 | W2 | Wire In | | 20,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 656 | IberiaBank | 6043 | 3/31/2021 | 3/5/2021 | W1 | Wire Out | 300,000.00 | | | | BW HUNTING CLUB LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | IberiaBank | 043 | 3/31/2021 | 3/5/2021 | W1 | Wire Out | 1,316,586.36 | | | | PROVIDENT TRUST GROUP LLC |
| 658 | IberiaBank | 043 | 3/31/2021 | 3/8/2021 | W2 | Wire In | | 12,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 659 | IberiaBank | 043 | 3/31/2021 | 3/8/2021 | W1 | Wire Out | 300.00 | | | | BW HUNTING CLUB LLC |
| 660 | IberiaBank | 043 | 3/31/2021 | 3/8/2021 | P9 | Internet Payment | 11,435.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 661 | IberiaBank | 043 | 3/31/2021 | 3/9/2021 | W2 | Wire In | | 300,000.00 | | | BW HUNTING CLUB LLC |
| 662 | IberiaBank | 043 | 3/31/2021 | 3/9/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 663 | IberiaBank | 043 | 3/31/2021 | 3/16/2021 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 664 | IberiaBank | 043 | 3/31/2021 | 3/16/2021 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 665 | IberiaBank | 043 | 3/31/2021 | 3/16/2021 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 666 | IberiaBank | 043 | 3/31/2021 | 3/18/2021 | W2 | Wire In | | 26,600.00 | | | PROVIDENT TRUST GROUP LLC |
| 667 | IberiaBank | 043 | 3/31/2021 | 3/18/2021 | W1 | Wire Out | 5,000.00 | | | | BL DEVELOPMENTS II LLC |
| 668 | IberiaBank | 043 | 3/31/2021 | 3/18/2021 | W1 | Wire Out | 15,000.00 | | | | BL DEVELOPMENTS II LLC |
| 669 | IberiaBank | 043 | 3/31/2021 | 3/22/2021 | W1 | Wire Out | 531,827.82 | | | | PROVIDENT TRUST GROUP LLC |
| 670 | IberiaBank | 043 | 3/31/2021 | 3/22/2021 | F5 | Analysis/Research Fee | 510.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 671 | IberiaBank | 043 | 3/31/2021 | 3/22/2021 | C1 | Check Paid | 237.50 | | 1806 | | CHECK |
| 672 | IberiaBank | 043 | 3/31/2021 | 3/23/2021 | P9 | Internet Payment | 11,580.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 673 | IberiaBank | 043 | 3/31/2021 | 3/25/2021 | W1 | Wire Out | 5,000.00 | | | | BL DEVELOPMENTS II LLC |
| 674 | IberiaBank | 043 | 3/31/2021 | 3/26/2021 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 675 | IberiaBank | 043 | 3/31/2021 | 3/29/2021 | W2 | Wire In | | 8,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 676 | IberiaBank | 043 | 3/31/2021 | 3/29/2021 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 677 | IberiaBank | 043 | 3/31/2021 | 3/29/2021 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 678 | IberiaBank | 043 | 3/31/2021 | 3/29/2021 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 679 | IberiaBank | 6043 | 3/31/2021 | 3/29/2021 | W1 | Wire Out | 30,000.00 | | | | BRITT WRIGHT |
| 680 | IberiaBank | 6043 | 3/31/2021 | 3/31/2021 | W2 | Wire In | | 250,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 681 | IberiaBank | 6043 | 3/31/2021 | 3/31/2021 | W1 | Wire Out | 30,078.81 | | | | EBES PARTNERS LLC |
| 682 | IberiaBank | 6043 | 5/2/2021 | 4/5/2021 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 683 | IberiaBank | 6043 | 5/2/2021 | 4/5/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 684 | IberiaBank | 6043 | 5/2/2021 | 4/6/2021 | W1 | Wire Out | 11,400.00 | | | | EBES PARTNERS LLC |
| 685 | IberiaBank | 6043 | 5/2/2021 | 4/6/2021 | W1 | Wire Out | 128,250.00 | | | | PROVIDENT TRUST GROUP LLC |
| 686 | IberiaBank | 6043 | 5/2/2021 | 4/6/2021 | W1 | Wire Out | 150,000.00 | | | | BRITT WRIGHT |
| 687 | IberiaBank | 6043 | 5/2/2021 | 4/7/2021 | W2 | Wire In | | 29,700.00 | | | PROVIDENT TRUST GROUP LLC |
| 688 | IberiaBank | 6043 | 5/2/2021 | 4/7/2021 | W2 | Wire In | | 101,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 689 | IberiaBank | 6043 | 5/2/2021 | 4/7/2021 | W2 | Wire In | | 203,900.00 | | | PROVIDENT TRUST GROUP LLC |
| 690 | IberiaBank | 6043 | 5/2/2021 | 4/8/2021 | U2 | Deposit | | 7,500.00 | | | DEPOSIT |
| 691 | IberiaBank | 6043 | 5/2/2021 | 4/8/2021 | W1 | Wire Out | 2,502.58 | | | | WW OUTDOOR MEDIA LLC |
| 692 | IberiaBank | 6043 | 5/2/2021 | 4/8/2021 | W1 | Wire Out | 7,500.00 | | | | DYNAMO FUND I LLC |
| 693 | IberiaBank | 6043 | 5/2/2021 | 4/9/2021 | W2 | Wire In | | 50,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 694 | IberiaBank | 6043 | 5/2/2021 | 4/9/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 695 | IberiaBank | 6043 | 5/2/2021 | 4/13/2021 | W1 | Wire Out | 1,750.00 | | | | BW HUNTING CLUB LLC |
| 696 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | W2 | Wire In | | 25,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 697 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 698 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | W1 | Wire Out | 7,000.00 | | | | BL DEVELOPMENTS II LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 700 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 701 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | P9 | Internet Payment | 8,175.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 702 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | C1 | Check Paid | 158.10 | | 1812 | | CHECK |
| 703 | IberiaBank | 6043 | 5/2/2021 | 4/14/2021 | C1 | Check Paid | 1,313.84 | | 1815 | | CHECK |
| 704 | IberiaBank | 6043 | 5/2/2021 | 4/15/2021 | W2 | Wire In | | 92.05 | | | PROVIDENT TRUST GROUP LLC |
| 705 | IberiaBank | 6043 | 5/2/2021 | 4/15/2021 | W2 | Wire In | | 110,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 706 | IberiaBank | 6043 | 5/2/2021 | 4/15/2021 | W1 | Wire Out | 5,300.00 | | | | BL DEVELOPMENTS II LLC |
| 707 | IberiaBank | 6043 | 5/2/2021 | 4/15/2021 | W1 | Wire Out | 6,118.00 | | | | BL DEVELOPMENTS II LLC |
| 708 | IberiaBank | 6043 | 5/2/2021 | 4/16/2021 | W2 | Wire In | | 10,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 709 | IberiaBank | 6043 | 5/2/2021 | 4/16/2021 | W2 | Wire In | | 287,400.00 | | | PROVIDENT TRUST GROUP LLC |
| 710 | IberiaBank | 6043 | 5/2/2021 | 4/20/2021 | F5 | Analysis/Research Fee | 695.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 711 | IberiaBank | 6043 | 5/2/2021 | 4/21/2021 | W1 | Wire Out | 597,084.55 | | | | PROVIDENT TRUST GROUP LLC |
| 712 | IberiaBank | 6043 | 5/2/2021 | 4/27/2021 | W2 | Wire In | | 100,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 713 | IberiaBank | 6043 | 5/2/2021 | 4/27/2021 | W2 | Wire In | | 252,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 714 | IberiaBank | 6043 | 5/2/2021 | 4/28/2021 | W1 | Wire Out | 30,078.81 | | | | EBES PARTNERS LLC |
| 715 | IberiaBank | 6043 | 5/2/2021 | 4/28/2021 | W1 | Wire Out | 50,583.00 | | | | DYNAMO-STORD SPV III LLC |
| 716 | IberiaBank | 6043 | 5/2/2021 | 4/28/2021 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 717 | IberiaBank | 6043 | 5/2/2021 | 4/29/2021 | W2 | Wire In | | 5,500.00 | | | Wire In |
| 718 | IberiaBank | 6043 | 5/2/2021 | 4/29/2021 | W2 | Wire In | | 28,000.00 | | | PROVIDENT TRUST GROUP LLC |

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | IberiaBank | 6043 | 5/2/2021 | 4/29/2021 | W2 | Wire In | | 120,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 720 | IberiaBank | 6043 | 5/2/2021 | 4/30/2021 | W2 | Wire In | | 10,200.00 | | | | PROVIDENT TRUST GROUP LLC |
| 721 | IberiaBank | 6043 | 5/2/2021 | 4/30/2021 | W1 | Wire Out | 16,608.50 | | | | | WW PARTNERS LLC |
| 722 | IberiaBank | 6043 | 5/28/2021 | 5/2/2021 | | Deposit | | 7,500.00 | | | | DEPOSIT |
| 723 | IberiaBank | 6043 | 5/28/2021 | 5/5/2021 | W2 | Wire In | | 21,500.00 | | | | PROVIDENT TRUST GROUP LLC |
| 724 | IberiaBank | 6043 | 5/28/2021 | 5/6/2021 | W2 | Wire In | | 99,950.00 | | | | PROVIDENT TRUST GROUP LLC |
| 725 | IberiaBank | 6043 | 5/28/2021 | 5/10/2021 | W2 | Wire In | | 16,666.67 | | | | DYNAMO FUND I LP |
| 726 | IberiaBank | 6043 | 5/28/2021 | 5/10/2021 | W2 | Wire In | | 39,600.00 | | | | PROVIDENT TRUST GROUP LLC |
| 727 | IberiaBank | 6043 | 5/28/2021 | 5/11/2021 | W2 | Wire In | | 100,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 728 | IberiaBank | 6043 | 5/28/2021 | 5/13/2021 | W2 | Wire In | | 25,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 729 | IberiaBank | 6043 | 5/28/2021 | 5/13/2021 | W2 | Wire In | | 25,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 730 | IberiaBank | 6043 | 5/28/2021 | 5/18/2021 | W2 | Wire In | | 125,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 731 | IberiaBank | 6043 | 5/28/2021 | 5/20/2021 | W2 | Wire In | | 25,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 732 | IberiaBank | 6043 | 5/28/2021 | 5/27/2021 | W2 | Wire In | | 35,200.00 | | | | PROVIDENT TRUST GROUP LLC |
| 733 | IberiaBank | 6043 | 5/28/2021 | 5/27/2021 | W2 | Wire In | | 87,000.00 | | | | PROVIDENT TRUST GROUP LLC |
| 734 | IberiaBank | 6043 | 5/28/2021 | 5/27/2021 | W2 | Wire In | | 100,000.00 | | | | PROVIDENT TRUST GROUP LLC |

Exhibit 2 - Page 54 of 54

| | Stmt Institution | Stmt Acct # | Stmt Date | Posted Date | Code | Description | Debits | Credits | Reference # | Remarks | Merchant / Business |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 735 | IberiaBank | 6043 | 5/28/2021 | 5/28/2021 | W2 | Wire In | | 200,000.00 | | | PROVIDENT TRUST GROUP LLC |
| 736 | IberiaBank | 6043 | 5/28/2021 | 5/3/2021 | W1 | Wire Out | 10,000.00 | | | | BL DEVELOPMENTS II LLC |
| 737 | IberiaBank | 6043 | 5/28/2021 | 5/3/2021 | P9 | Internet Payment | 6,805.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 738 | IberiaBank | 6043 | 5/28/2021 | 5/3/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 20,000.00 | | | | EMAIL REQUEST FROM JOHN WOODS |
| 739 | IberiaBank | 6043 | 5/28/2021 | 5/4/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 93.00 | | | | RENTAL PUBLIC STORAGE |
| 740 | IberiaBank | 6043 | 5/28/2021 | 5/5/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 76.59 | | | | UPS BILL U P S |
| 741 | IberiaBank | 6043 | 5/28/2021 | 5/10/2021 | E3 | Electronic Funds Transfer (EFT) Debit | 1,034.02 | | | | VININGS MA IN OFF |
| 742 | IberiaBank | 6043 | 5/28/2021 | 5/13/2021 | W1 | Wire Out | 1,406.22 | | | | WW OUTDOOR MEDIA LLC |
| 743 | IberiaBank | 6043 | 5/28/2021 | 5/13/2021 | W1 | Wire Out | 17,500.00 | | | | PROVIDENT TRUST GROUP LLC |
| 744 | IberiaBank | 6043 | 5/28/2021 | 5/14/2021 | W1 | Wire Out | 3,000.00 | | | | PENNY FLIPPEN |
| 745 | IberiaBank | 6043 | 5/28/2021 | 5/14/2021 | W1 | Wire Out | 7,000.00 | | | | BRITT WRIGHT |
| 746 | IberiaBank | 6043 | 5/28/2021 | 5/14/2021 | W1 | Wire Out | 12,500.00 | | | | MIKE MOONEY |
| 747 | IberiaBank | 6043 | 5/28/2021 | 5/14/2021 | W1 | Wire Out | 25,349.58 | | | | C&B CAPITAL III PF L P |
| 748 | IberiaBank | 6043 | 5/28/2021 | 5/20/2021 | F5 | Analysis/Research Fee | 740.00 | | | | ACCOUNT ANALYSIS CHARGE |
| 749 | IberiaBank | 6043 | 5/28/2021 | 5/21/2021 | W1 | Wire Out | 582,784.28 | | | | PROVIDENT TRUST GROUP LLC |
| 750 | IberiaBank | 6043 | 5/28/2021 | 5/26/2021 | W1 | Wire Out | 1,000.00 | | | | BL DEVELOPMENTS II LLC |
| 751 | IberiaBank | 6043 | 5/28/2021 | 5/26/2021 | W1 | Wire Out | 8,000.00 | | | | BL DEVELOPMENTS II LLC |
| 752 | IberiaBank | 6043 | 5/28/2021 | 5/26/2021 | W1 | Wire Out | 13,000.00 | | | | BL DEVELOPMENTS II LLC |
| 753 | IberiaBank | 6043 | 5/28/2021 | 5/27/2021 | W1 | Wire Out | 30,078.81 | | | | EBES PARTNERS LLC |
| 754 | IberiaBank | 6043 | 5/28/2021 | 5/28/2021 | L11 | Loan Transfer Debit | 6,216.13 | | | | TRANSFER TO LOAN ACCTNO 6990 |
| 755 | IberiaBank | 6043 | 5/28/2021 | 5/28/2021 | P9 | Internet Payment | 8,645.00 | | | | CREDITCARD IBERIABANK CCD JOHN WOODS |
| 756 | IberiaBank | 6043 | 5/28/2021 | 5/6/2021 | C1 | Check Paid | 482.80 | | 1817 | | CHECK |

# IBERIABANK

**STATEMENT OF ACCOUNT**

Date 3/31/21        Page 1 of 9



T137 P4 121898-1-20-1 – 51683

HORIZON PRIVATE EQUITY III LLC
2451 CUMBERLAND PKWY SE
051683   STE 3409
ATLANTA GA 30339


051683



**24-hr Phone Banking**
1-800-968-0801
**Customer Service**
1-800-682-3231

**24-hr Online Banking**
iberiabank.com

---

| IDEAL BUSINESS CHECKING (X) | | ACCOUNT NUMBER *******6043 | |
|---|---|---|---|
| Previous Balance | 2,039,819.82 | Statement Dates | 3/01/21 thru  3/31/21 |
| 17 Deposits/Credits | 1,007,700.00 | Days this Statement Period | 31 |
| 23 Checks/Debits | 2,363,496.21 | Average Ledger Balance | 851,040.67 |
| Service Charge | .00 | Average Collected Balance | 848,701.96 |
| Interest Paid | .00 | | |
| Current Balance | 684,023.61 | | |

---

## DEPOSITS AND CREDITS

| Date | Description | Amount |
|---|---|---|
| 3/01 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO KATHLEEN LYDEN SEP | 42,000.00 |
| 3/01 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO CYNTHIA RICHARDSON IRA | 50,000.00 |
| 3/01 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148 | 51,600.00 |

---

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

00009173

# IBERIABANK

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING–NOT CHARGED TO ACCOUNT**

| No. | $ | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

Please examine immediately and report if incorrect. If no reply is received within 30 days the account will be considered correct.

BANK BALANCE SHOWN ON THIS STATEMENT   $ _____

## ADD

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)   $ _____

## TOTAL
$ _____

## SUBTRACT—

CHECKS OUTSTANDING   $ _____

## BALANCE
$ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

## NOTE

Please make sure you have entered in your check register all automatic transactions, such as charges and interest earned, shown on the front of this statement.

---



**Member FDIC**

### In Case of Errors or Questions About Your Electronic Transfers
**TELEPHONE US AT: 1–800–682–3231 OR**
**WRITE US AT: P. O. BOX 7299, Little Rock, AR 72217-7299**



EQUAL HOUSING LENDER

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the problem appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. This Regulation E error resolution notice is only applicable to consumer accounts. A consumer account is defined as an account used primarily for personal, family and household purposes.

**LINE OF CREDIT ACCOUNT INFORMATION**

Refer to the Line of Credit section of this statement. We figure the finance charge on your account by applying the periodic rate to the "Average Daily Balance" of your account (including current transactions). To get the "Average Daily Balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. We then add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average Daily Balance." We then multiply this Average Daily Balance by the daily periodic rate that has been established for your Account (shown on your statement along with the corresponding annual percentage rate) and then we multiply the product by the number of days in the billing cycle. The result is the dollar figure shown on your statement as "Finance Charge." Finance Charges for advances on your line will begin to accrue on the date such advances are posted to your account and will continue until the date your account is paid in full. There is no grace period that would allow you to avoid a finance charge on your account. On the closing date of your billing cycle, we will calculate the amount of your minimum payment due as per your original contract. We figure this minimum payment by calculating a percentage of the New Balance of your account (less any amount you have written to us to dispute that we are currently investigating). "New Balance" means the total outstanding balance of your line on any cycle closing date which includes principal. If the New Balance is less than or equal to the minimum payment required on your account, your minimum payment will be the entire New Balance (less any disputed amount), plus finance charges and other fees. If you have elected to make equal or level payments on your Account, your minimum payment will be calculated accordingly. The amount of your minimum payment is disclosed to you on this statement and will be automatically deducted from your checking account. If you wish to make payments in addition to those which are automatically deducted from your checking account, you may do so at any time. Payments may be mailed to the address shown on the statement, Attn.: Loan Accounting. Additional payments which are mailed to that address will be credited to your account as of the date of receipt. Payment made at any branch office will be credited promptly to your account, but in no event later than 5 days after receipt.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNT STATEMENT**

If you think your bill is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In the letter, please give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item that you are not sure about. You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

# IBERIABANK

**STATEMENT OF ACCOUNT**

Date 3/31/21          Page 3 of 9

---

**IDEAL BUSINESS CHECKING (X)** (continued)          **Account Number *******6043**

### DEPOSITS AND CREDITS


051683

| Date | Description | Amount |
|------|-------------|--------|
|      | HORIZON PRIVATE EQUITY FUND II<br>C FBO SCOTT SPENCE IRA |  |
| 3/02 | Deposit | 5,000.00 |
| 3/04 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO SAMUEL ROBINSON ICA | 49,500.00 |
| 3/05 | Deposit | 7,500.00 |
| 3/05 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO SAMUEL L ROBINSON IRA | 9,500.00 |
| 3/05 | Deposit | 15,000.00 |
| 3/05 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO GREGORY M MILLER IND CAS | 20,000.00 |
| 3/08 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO CHEERI R WORRELL IRA | 12,600.00 |

00009175

# IBERIABANK

## STATEMENT OF ACCOUNT

Date 3/31/21                    Page 4 of 9

---

**IDEAL BUSINESS CHECKING (X)** (continued)                    **Account Number *******6043**

### DEPOSITS AND CREDITS

| Date | Description | Amount |
|------|-------------|-------:|
| 3/09 | Wire Transfer Credit<br>BW HUNTING CLUB LLC | 300,000.00 |
| 3/18 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO STEVEN AND ROBIN SMITH I | 26,600.00 |
| 3/29 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO MELISSA PEELE IRA | 8,400.00 |
| 3/29 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO JAMES PEELE IRA | 10,000.00 |
| 3/29 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO JOHN AND JEANNE PERKINS | 50,000.00 |

---

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

# IBERIABANK

**IDEAL BUSINESS CHECKING (X)** (continued)                    **Account Number *******6043**

## DEPOSITS AND CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 3/29 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV         89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO JAMES AND MELISSA PEELE | 100,000.00 |
| 3/31 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV         89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO EUGENE LYLE IRA | 250,000.00 |

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | Wire Transfer Debit<br>BI DEVELOPMENTS II, LLC<br><br>First Volunteer Ba<br>INVESTMENT | 10,000.00- |
| 3/01 | Wire Transfer Debit<br>EBES Partners, LLC.<br><br>First Volunteer Ba<br>Investment | 30,078.81- |

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

00009177

# IBERIABANK

**IDEAL BUSINESS CHECKING (X)** (continued)                    **Account Number *******6043**

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 3/01 | Wire Transfer Debit<br>LEGENDS HOLDINGS LLC<br><br>FIRST VOLUNTEER<br>INVESTMENT | 34,233.17- |
| 3/03 | RENTAL    Public Storage I<br>PPD | 93.00- |
| 3/05 | Wire Transfer Debit<br>BW Hunting Club LLC<br><br>Pinnacle Bank<br>INVESTMENT | 300,000.00- |
| 3/05 | Wire Transfer Debit<br>Provident Trust Group<br><br>Wells Fargo Bank<br>Ref:  HPE III | 1,316,586.36- |
| 3/08 | Wire Transfer Debit<br>BW Hunting Club LLC<br><br>Pinnacle Bank<br>INVESTMENT | 300.00- |
| 3/08 | CREDITCARD IBERIABANK<br>CCD   JOHN WOODS | 11,435.00- |
| 3/09 | Assoc Pmt  VININGS MAIN OFF<br>PPD | 1,034.02- |
| 3/16 | Wire Transfer Debit<br>Penny Flippen<br><br>BB&T<br>PAYROLL | 3,000.00- |

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct.  All items are credited subject to final payment.

00009178

Exhibit 3 - Page 7 of 17

Case 1:21-cv-03413-SDG   Document 2-5   Filed 08/20/21   Page 77 of 87

# IBERIABANK

## STATEMENT OF ACCOUNT

Date 3/31/21                    Page 7 of 9


051683

**IDEAL BUSINESS CHECKING (X)** (continued)          **Account Number *******6043**

### WITHDRAWALS AND DEBITS



| Date | Description | Amount |
|------|-------------|--------|
| 3/16 | Wire Transfer Debit<br>Britt Wright<br><br>PNC Bank<br>Payroll | 7,000.00- |
| 3/16 | Wire Transfer Debit<br>Mike Mooney<br><br>Bank of America<br>PAYROLL | 12,500.00- |
| 3/18 | Wire Transfer Debit<br>BI DEVELOPMENTS II, LLC<br><br>First Volunteer Ba<br>INVESTMENT | 5,000.00- |
| 3/18 | Wire Transfer Debit<br>BI DEVELOPMENTS LLC<br><br>First Volunteer Ba<br>INVESTMENT | 15,000.00- |
| 3/22 | Wire Transfer Debit<br>Provident Trust Group<br><br>Wells Fargo Bank<br>Ref: HPE III | 531,827.82- |
| 3/22 | Account Analysis Charge | 510.00- |
| 3/23 | CREDITCARD IBERIABANK<br>CCD   JOHN WOODS | 11,580.00- |

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

# IBERIABANK

**IDEAL BUSINESS CHECKING (X)** (continued)          **Account Number *******6043**

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 3/25 | Wire Transfer Debit<br>BI DEVELOPMENTS II, LLC<br><br>First Volunteer Ba<br>INVESTMENT | 5,000.00- |
| 3/26 | Transfer to Loan<br>Acct No. _____6990 | 6,216.13- |
| 3/29 | Wire Transfer Debit<br>Britt Wright<br><br>PNC Bank<br>Payroll | 30,000.00- |
| 3/31 | Wire Transfer Debit<br>EBES Partners, LLC.<br><br>First Volunteer Ba<br>Investment | 30,078.81- |

## CHECKS IN NUMERICAL ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 3/22 | 1806 | 237.50 | 3/03 | 1808* | 1,785.59 |

(*) Check Numbers Missing

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | 2,109,107.84 | 3/08 | 598,007.89 | 3/23 | 336,918.55 |
| 3/02 | 2,114,107.84 | 3/09 | 896,973.87 | 3/25 | 331,918.55 |
| 3/03 | 2,112,229.25 | 3/16 | 874,473.87 | 3/26 | 325,702.42 |
| 3/04 | 2,161,729.25 | 3/18 | 881,073.87 | 3/29 | 464,102.42 |
| 3/05 | 597,142.89 | 3/22 | 348,498.55 | 3/31 | 684,023.61 |

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

00009180

# IBERIABANK

**STATEMENT OF ACCOUNT**

Date 4/30/21      Page 1 of 10



T44 P2 140431-1-17-3 – 13387

013387

HORIZON PRIVATE EQUITY III LLC
2451 CUMBERLAND PKWY SE
STE 3409
ATLANTA GA 30339

013387



**24-hr Phone Banking**
1-800-968-0801
**Customer Service**
1-800-682-3231



**24-hr Online Banking**
iberiabank.com

---

**IDEAL BUSINESS CHECKING (X)**          **ACCOUNT NUMBER *******6043**

| | | | |
|---|---|---|---|
| Previous Balance | 684,023.61 | Statement Dates | 4/01/21 thru 5/02/21 |
| 17 Deposits/Credits | 1,390,292.05 | Days this Statement Period | 32 |
| 23 Checks/Debits | 1,054,360.53 | Average Ledger Balance | 840,759.27 |
| Service Charge | .00 | Average Collected Balance | 840,524.89 |
| Interest Paid | .00 | | |
| Current Balance | 1,019,955.13 | | |

---

**DEPOSITS AND CREDITS**

| Date | Description | Amount |
|---|---|---|
| 4/05 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV     89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO BRUCE CULLEN IRA | 50,000.00 |
| 4/07 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV     89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO AMANDA AND DEREK BROWN I<br>SH ACCT | 29,700.00 |
| 4/07 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250 | 101,000.00 |

---

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

00005043

# IBERIABANK

### THIS FORM IS PROVIDED TO HELP YOU BALANCE
### YOUR BANK STATEMENT

**CHECKS OUTSTANDING-NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

Please examine immediately and report if incorrect. If no reply is received within 30 days the account will be considered correct.

BANK BALANCE SHOWN
ON THIS STATEMENT                    $ _____

## ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)                             $ _____

## TOTAL                             $ _____

## SUBTRACT—

CHECKS OUTSTANDING                   $ _____

## BALANCE                           $ _____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE
AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT.

## NOTE
Please make sure you have entered in your
check register all automatic transactions,
such as charges and interest earned, shown
on the front of this statement.



Member
**FDIC**

### In Case of Errors or Questions About Your Electronic Transfers
**TELEPHONE US AT: 1–800–682–3231 OR**
**WRITE US AT: P. O. BOX 7299, Little Rock, AR 72217-7299**



As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.
We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the problem appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than ten business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. This Regulation E error resolution notice is only applicable to consumer accounts. A consumer account is defined as an account used primarily for personal, family and household purposes.

**LINE OF CREDIT ACCOUNT INFORMATION**
Refer to the Line of Credit section of this statement. We figure the finance charge on your account by applying the periodic rate to the "Average Daily Balance" of your account (including current transactions). To get the "Average Daily Balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits.  This gives us the daily balance. We then add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average Daily Balance." We then multiply this Average Daily Balance by the daily periodic rate that has been established for your Account (shown on your statement along with the corresponding annual percentage rate) and then we multiply the product by the number of days in the billing cycle. The result is the dollar figure shown on your statement as "Finance Charge."  Finance Charges for advances on your line will begin to accrue on the date such advances are posted to your account and will continue until the date your account is paid in full. There is no grace period that would allow you to avoid a finance charge on your account.  On the closing date of your billing cycle, we will calculate the amount of your minimum payment due as per your original contract.  We figure this minimum payment by calculating a percentage of the New Balance of your account (less any amount you have written to us to dispute that we are currently investigating).  "New Balance" means the total outstanding  balance of your line on any cycle closing date which includes principal.  If the New Balance is less than or equal to the minimum payment required on your account, your minimum payment will be the entire New Balance (less any disputed amount), plus finance charges and other fees. If you have elected to make equal or level payments on your Account, your minimum payment will be calculated accordingly.  The amount of your minimum payment is disclosed to you on this statement and will be automatically deducted from your checking account.  If you wish to make payments in addition to those which are automatically deducted from your checking account, you may do so at any time. Payments may be mailed to the address shown on the statement, Attn.: Loan Accounting.  Additional payments which are mailed to that address will be credited to your account as of the date of receipt. Payment made at any branch office will be credited promptly to your account, but in no event later than 5 days after receipt.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR LINE OF CREDIT ACCOUNT STATEMENT**
If you think your bill is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on the face of this statement as soon as possible.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.
In the letter, please give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item that you are not sure about.  You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we are investigating your question, we cannot report you as delinquent or take any action to collect the amount you question.

# IBERIABANK

STATEMENT OF ACCOUNT

Date 4/30/21          Page 3 of 10

**IDEAL BUSINESS CHECKING (X)** (continued)                    **Account Number *******6043**

## DEPOSITS AND CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | LAS VEGAS NV         89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO JORDAN SNOW ICA | |
| 4/07 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV         89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO LEIF KARLSSON IRA | 203,900.00 |
| 4/08 | Deposit | 7,500.00 |
| 4/09 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV         89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO MONDELL LOVE ICA | 50,000.00 |
| 4/14 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV         89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO JOSEPH CRITES ICA | 25,000.00 |
| 4/15 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV         89148<br>RETURN OF FUNDS REF: 210322198 | 92.05 |

013387

00005045

# IBERIABANK

**STATEMENT OF ACCOUNT**

Date 4/30/21          Page 4 of 10

---

### IDEAL BUSINESS CHECKING (X) (continued)                    **Account Number *******6043**

### DEPOSITS AND CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/15 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO KEVIN BARKER IRA | 110,000.00 |
| 4/16 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO PAMELA T GOINS IND CASH | 10,000.00 |
| 4/16 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO GREGORY M MILLER IRA | 287,400.00 |
| 4/27 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO KELLY HOOPER ICA | 100,000.00 |
| 4/27 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV          89148<br>HORIZON PRIVATE EQUITY FUND II | 252,000.00 |

---

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

00005046

# IBERIABANK

**IDEAL BUSINESS CHECKING (X)** (continued)                    **Account Number *******6043**

## DEPOSITS AND CREDITS

| Date | Description | Amount |
|------|-------------|-------:|
| | C FBO BARRY BINGHAM ICA | |
| 4/29 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO STEVEN AND ROBIN SMITH I | 5,500.00 |
| 4/29 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO ROBERT A BERMANN REVOCAB<br>UST | 28,000.00 |
| 4/29 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO THOMAS & BEVERLY CRAMPTO<br>ST CASH ACC | 120,000.00 |
| 4/30 | Wire Transfer Credit<br>PROVIDENT TRUST GROUP, LLC<br>AS CUSTODIAN FOR SELF DIRECTED<br>8880 W SUNSET RD STE 250<br>LAS VEGAS NV        89148<br>HORIZON PRIVATE EQUITY FUND II<br>C FBO CHARLENE GIBSON ICA | 10,200.00 |

013387

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct.  All items are credited subject to final payment.

00005047

# IBERIABANK

**STATEMENT OF ACCOUNT**

Date 4/30/21          Page 6 of 10

---

**IDEAL BUSINESS CHECKING (X)** (continued)          **Account Number *******6043**

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/05 | RENTAL    Public Storage I<br>PPD | 93.00- |
| 4/06 | Wire Transfer Debit<br>EBES PARTNERS, LLC.<br><br>First Volunteer Ba<br>Investment | 11,400.00- |
| 4/06 | Wire Transfer Debit<br>Provident Trust Group<br><br>Wells Fargo Bank<br>Ref:  HPE III | 128,250.00- |
| 4/06 | Wire Transfer Debit<br>Britt Wright<br><br>PNC Bank<br>Payroll | 150,000.00- |
| 4/08 | Wire Transfer Debit<br>WW OUTDOOR MEDIA LLC<br><br>PINNACLE BANK<br>INVESTMENT | 2,502.58- |
| 4/08 | Wire Transfer Debit<br>DYNAMO FUND I LLC<br><br>SYNOVUS BANK<br>CAPITAL CALL | 7,500.00- |
| 4/09 | Assoc Pmt  VININGS MAIN OFF<br>PPD | 1,034.02- |

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.

00005048

Exhibit 3 - Page 15 of 17

Case 1:21-cv-03413-SDG   Document 2-5   Filed 08/20/21   Page 85 of 87

**IBERIABANK**

STATEMENT OF ACCOUNT

Date 4/30/21          Page 7 of 10

---

**IDEAL BUSINESS CHECKING (X)** (continued)          **Account Number *******6043**

**WITHDRAWALS AND DEBITS**

| Date | Description | Amount |
|------|-------------|--------|
| 4/13 | Wire Transfer Debit<br>BW Hunting Club LLC<br><br>Pinnacle Bank<br>INVESTMENT | 1,750.00- |
| 4/14 | Wire Transfer Debit<br>Penny Flippen<br><br>BB&T<br>PAYROLL | 3,000.00- |
| 4/14 | Wire Transfer Debit<br>BI DEVELOPMENTS II, LLC<br><br>First Volunteer Ba<br>INVESTMENT | 7,000.00- |
| 4/14 | Wire Transfer Debit<br>Britt Wright<br><br>PNC Bank<br>Payroll | 7,000.00- |
| 4/14 | Wire Transfer Debit<br>Mike Mooney<br><br>Bank of America<br>PAYROLL | 12,500.00- |
| 4/14 | CREDITCARD IBERIABANK<br>CCD   JOHN WOODS | 8,175.00- |

013387

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct.  All items are credited subject to final payment.

00005049

Exhibit 3 - Page 16 of 17

Case 1:21-cv-03413-SDG   Document 2-5   Filed 08/20/21   Page 86 of 87

# IBERIABANK

**STATEMENT OF ACCOUNT**

Date 4/30/21          Page 8 of 10

---

**IDEAL BUSINESS CHECKING (X)** (continued)          **Account Number *******6043**

## WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/15 | Wire Transfer Debit<br>BI DEVELOPMENTS LLC<br><br>First Volunteer Ba<br>INVESTMENT | 5,300.00- |
| 4/15 | Wire Transfer Debit<br>BI DEVELOPMENTS II, LLC<br><br>First Volunteer Ba<br>INVESTMENT | 6,118.00- |
| 4/20 | Account Analysis Charge | 695.00- |
| 4/21 | Wire Transfer Debit<br>Provident Trust Group<br><br>Wells Fargo Bank<br>Ref:  HPE III Investment | 597,084.55- |
| 4/28 | Wire Transfer Debit<br>EBES Partners, LLC.<br><br>First Volunteer Ba<br>Investment | 30,078.81- |
| 4/28 | Wire Transfer Debit<br>DYNAMO-STORD SPV III LLC<br><br>800 MARKET ST SUITE 201<br>CHATTANOOGA TN 37402<br>COASTAL COMMUNITY<br>5415 EVERGREEN WAY<br>EVERETT WA  98203<br>Investment | 50,583.00- |
| 4/28 | Transfer to Loan<br>Acct No.          6990 | 6,216.13- |

---

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct.  All items are credited subject to final payment.

00005050

Exhibit 3 - Page 17 of 17

Case 1:21-cv-03413-SDG   Document 2-5   Filed 08/20/21   Page 87 of 87

# IBERIABANK

**STATEMENT OF ACCOUNT**

Date 4/30/21          Page 9 of 10

---

**IDEAL BUSINESS CHECKING (X)** (continued)

**Account Number *******6043**

### WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|------|-------------|--------|
| 4/30 | Wire Transfer Debit WW PARTNERS LLC | 16,608.50- |
| | PINNACLE BANK INVESTMENT | |


013387

### CHECKS IN NUMERICAL ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/14 | 1812 | 158.10 | 4/14 | 1815* | 1,313.84 |

(*) Check Numbers Missing

### DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 684,023.61 | 4/13 | 823,594.01 | 4/27 | 959,741.57 |
| 4/05 | 733,930.61 | 4/14 | 809,447.07 | 4/28 | 872,863.63 |
| 4/06 | 444,280.61 | 4/15 | 908,121.12 | 4/29 | 1,026,363.63 |
| 4/07 | 778,880.61 | 4/16 | 1,205,521.12 | 4/30 | 1,019,955.13 |
| 4/08 | 776,378.03 | 4/20 | 1,204,826.12 | | |
| 4/09 | 825,344.01 | 4/21 | 607,741.57 | | |

Please examine this statement upon receipt and report at once if you find any difference.
If no error is reported in 30 days, the account will be considered correct. All items are credited subject to final payment.