**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,** | Civil Action No. 1:21-cv-3413-SDG |
| **Plaintiff,** | |
| **v.** | |
| **JOHN J. WOODS, ET AL.,** | |
| **Defendants,** | |

**FIFTH APPLICATION FOR COMPENSATION TO**
**GRIER WRIGHT MARTINEZ, PA,**
**ATTORNEYS FOR THE RECEIVER**

A. Cotten Wright, the duly appointed receiver (the "Receiver") for Horizon Private Equity, III, LLC ("Horizon") and certain assets of John J. Woods ("Woods") in the above-captioned civil action (this "Case"), hereby submits this *Fifth Application for Compensation to Grier Wright Martinez, PA, Attorneys for the Receiver* (this "Application") for the period of July 1, 2022 through September 30, 2022 (the "Application Period"). This Application has been prepared in accordance with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission (the "SEC Guidelines").

1

## I.  BACKGROUND

On August 20, 2021, the U.S. Securities and Exchange Commission (the "SEC") filed a *Complaint* (Doc. No. 1) against Woods, Horizon, and Livingston Group Asset Management Company alleging violations of the Securities Act of 1933, the Securities and Exchange Act of 1934, the Investment Advisers Act of 1940, and various regulations promulgated thereunder, thereby initiating this Case. On September 1, 2021, the Court entered its *Order Appointing Receiver* (the "Receivership Order") appointing the Receiver to perform certain duties as set forth in that Order.[1]  (Doc. No. 26).  On September 10, 2021, the Court entered an Order authorizing the Receiver to employ Grier Wright Martinez, PA ("GWM") as her attorneys in this case.

## II.  SUMMARY OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES REQUESTED

The Receivership Order requires the Receiver to file Quarterly Fee Applications with the Court for compensation and reimbursement of expenses. This Application reflects the fourth interim application for compensation and expense reimbursement for the GWM covering the Application Period.

GWM's professionals, including the Receiver, expended a total of 348.20

---

[1]  The Receivership Order was amended on September 9, 2021 to correct certain typographical errors.  (Doc. No. 53).

hours on the Receivership Case during the Application Period, incurring fees totaling $102,169.00.   During this Application Period, some time entries were billed at fifty percent (50%) given the nature of certain tasks that were performed. Through this Application, the Receiver requests allowance of interim compensation for professional services rendered to the Receivership Estate in the amount of $97,060.55, which reflects a 5% discount from GWM's actual fees, and reimbursement of $1,995.84 in actual and necessary expenses.   No time has been billed for preparing this Application.

In accordance with the SEC Guidelines, the following exhibits are attached:

- Certification regarding compliance by the Receiver and GWM with the SEC Guidelines, Exhibit A;

- Standardized Fund Accounting Report for the Application Period, Exhibit B;

- GWM's Fee Schedule[2] for the Application Period, Exhibit C; and

- GWM's invoices for the Application Period, setting out its time records and expenses, Exhibit D; and

---

[2]      Although the firm increased its billing rates as of January 1, 2022, that increase was not applied to this matter.

3

- Summary of GWM expenses for the Application Period, Exhibit E.

## III.   SUMMARY OF ACTIVITIES DURING THE APPLICATION PERIOD

On October 18, 2022, the Receiver filed her *Receiver's Fifth Report* (the "Report") (Doc. No. 303), which details the activity in this Case for the Application Period.  The Receiver and her professionals devoted substantial time and effort to working with investors as to the amounts of their allowed claims, reviewing emails and documents provided to the Receiver, resolving claims against Southport Capital, and liquidating Receivership assets.

A summary of the information in the Report is included here.

A.     Investigations as to Assets and Asset Recovery

The Report includes as an attachment a summary of the assets identified and their actual or estimated values as well as information about any applicable liens. The Receiver's activities as to asset analysis and recovery during the Application Period are summarized as follows:

- During the Application period, the Receiver mailed claim notices to all investors who records show received less back from Horizon than they invested and responded to numerous calls, emails, proofs of claim, and letters from

investors.  The Receiver also sent memoranda to Horizon investors who records show either received more back from Horizon than they invested or who received back the same amount that they invested.

- The Receiver proposed that the Court approve the net investment method for calculating distributions to investors and appeared at the telephonic hearing that the Court conducted on that motion.

- The Receiver filed a motion to disallow any claim for certain investors who appeared to have closed their Horizon accounts before the Receivership case was initiated.

- During the Application Period, the Receiver reviewed claims submitted by creditors of Southport Capital in accordance with the Court's Order approving a claims process for those creditors and filed motions relative to those claims.

- The Receiver's team reviewed voluminous documents, in both electronic and hard copy form that were turned over by Southport Capital or otherwise provided to the Receiver.

- The Receiver's team continued efforts toward liquidating Horizon's assets, including obtaining an Order approving the interests held by the Receivership in three, related limited liability companies that own real property in

Chattanooga, Tennessee.

B.     Receipts and Disbursements

The Receiver attached a ledger report on the Receivership Account as Exhibit A to the Report.  As of the end of the Application Period, the balance in that account was $17,574,051.50, no portion of which was encumbered.  The sale funds account held proceeds derived from Southport Capital totaling $162,297.02, reflecting the balance after all allowed claims against Southport Capital had been paid.

C.     Investor Communications

The Receiver received numerous inquiries from investors in response to claim notices sent to them and responded promptly to questions and concerns. Stretto, Inc. provided noticing services to investors and others and maintained the website for the Receivership (horizonreceivership.com).

D.     Receivership Operations

The focus during the Application Period was on determining the appropriate allowed amounts for investors' claims.  As a result of responses to the claims notices that were mailed on July 8, 2022, the Receiver and her accountant collapsed certain related accounts into one; adjusted certain claim amounts; and corrected a few errors that were identified.

Throughout the Application Period, the Receiver's team continued the work of reviewing documents and emails that were turned over by Southport Capital and other sources that began before this Application Period.

E.      Claims Held by the Receivership Estate

The Receiver has some indication of claims against third parties that the Receivership Estate may hold but has not determined which, if any, such claims would be appropriate to bring.

F.      Status of Investor Claim Procedures

As noted above, the investor claims process was a focus of the Receiver's time an energy throughout the Application Period.  The Receiver believes that all but one investor claim had been resolved as of the close of the Application Period.

G.      Forecast

Certain payments are due to the Receivership Estate in 2023, including one that is due on December 31, 2023.  Meanwhile, the Receiver's periodic reports will keep the Court and investors apprised of her best estimate of the progress of the Receivership and when she anticipates that this Case may be closed.

## IV.   **COMPENSATION REQUESTED**

This is an interim request for compensation.  The Application Period encompassed a critical stage in the Receivership in that the allowed amounts of

investor claims were determined, the distribution method was approved, and progress was made toward potentially identifying litigation claims. Asset analysis and asset disposition remained a focus as well. The Receiver has taken care to assign legal work to control the cost to the Receivership Estate. Further, given the nature of certain tasks, the Receiver and her counsel have billed those activities at half their normal rate.

The fees requested reflect the actual hours worked by the Receiver and GWM charged at the hourly rates in effect at the time when the services were rendered (or in some cases, at 50% of normal hourly rates), less a 5% discount. Those rates take into account all relevant circumstances and factors as set out in the North Carolina Code of Professional Responsibility and the SEC Guidelines, including the nature of the services performed, the amount of time spent, the experience and ability of the professionals working on this Case, the novelty and complexity of the specific issues involved, the time limitations imposed by the circumstances, and the responsibilities undertaken by the Receiver and GWM under the Receivership Order.

The expense reimbursement requested reflects the actual and necessary expenses of the Receivership Estate, billed in accordance with the SEC Guidelines. Expenses during the Application Period were significant, primarily due to the one-

time cost of copying Southport Capital computers.

The services rendered thus far by the Receiver and GWM fall into four categories, totaling 348.2 hours:

- Asset Analysis and Recovery, 50.5 hours;

- Asset Disposition, 35.9 hours;

- Case Administration, 68.3 hours; and

- Claims Administration and Objections, 193.5 hours.

GWM's summary of the fees and expenses for the Application Period is as follows:

| Professional | Hours | Rate | Total |
|---|---|---|---|
| A. Cotten Wright (ACW) | 105.4 @ | $400.00 | $42,160.00 |
| A. Cotten Wright (ACW) [50% Rate] | 73.6 @ | $200.00 | $14,720.00 |
| Anna S. Gorman (ASG) | 42.4 @ | $360.00 | $15,264.00 |
| Michael L. Martinez (MLM) | 57.2 @ | $350.00 | $20,020.00 |
| Michael L. Martinez (MLM) [50% Rate] | 29.0 @ | $175.00 | $5,075.00 |
| Brittany L. Franklin (BLF) | 7.7 @ | $175.00 | $1,347.50 |
| Summer Clerk (SC) | 30.7 @ | $100.00 | $3,070.00 |
| Stephanie Miller (SM) | 1.7 @ | $125.00 | $212.50 |
| Joseph W. Grier, III (JOE) | 0.5 @ | $600.00 | $300.00 |
| **Total Hours and Fees**: **Less 5%** | 348.2 | | $102,169.00 |
| **Total Requested** | | | $97,060.55 |
| Expenses: | | | $ 1,995.84 |
| **Total Fees and Expenses:** | | | **$99,056.39** |

The SEC Guidelines limit the compensation and expense reimbursement

available to the Receiver to thirty percent (30%) of any net recovery.  The Receiver respectfully requests that this Application be approved given that the amount requested falls well below that 30% limit.

## V.    THE APPLICATION SHOULD BE ALLOWED

The Receiver's compensation and that of her professionals may be determined at the Courts discretion.   Courts consider factors such as the complexity of the Case, the benefit of the services to the Receivership Estate, the quality of the work performed, and the time records provided when ruling on an application for compensation and reimbursement of expenses.  *SEC Fifth Ave. Coach Lines*, 364 F.Supp. 1220, 1222 (S.D.N.Y. 1973); *see also SEC v. Elliott*, 953 F.2d 1560, 1577 (11th Cir. 1992) (per curiam) (the receiver is entitled to compensation if the receiver reasonably discharges the receiver's duties, and the circumstances surrounding the receivership, including the results, are relevant).

Here, the Receiver and GWM respectfully submit that the services for which they seek compensation were necessary for, and beneficial to, the orderly administration of the Receivership Estate.

WHEREFORE, the Receiver prays that the Court will enter an Order:

1)    Allowing GWM's requested professional fees in the amount of $97,060.55;

2)    Allowing GWM's requested reimbursement of expenses in the

amount of $1,995.84; and

3)     Granting such further relief as is just and proper.

This is the 19th day of October, 2022.

/s/ A. Cotten Wright
A. Cotten Wright (State Bar No. 28162)
Grier Wright Martinez, PA
521 E. Morehead St., Ste. 440
Charlotte, North Carolina 28202
Phone:  704.375.3720
Fax:   704.332.0215
cwright@grierlaw.com

/s/ W. Russell Patterson, Jr.
W. Russell Patterson, Jr. (GA Bar No.
566920)Local Counsel for Receiver
Ragsdale Beals Seigler Patterson & Gray, LLP
229 Peachtree St., NE, Suite 2400 Atlanta, GA
30303-1629
(404) 588-0500
wrpjr @rbspg.com

Exhibits:
- Exhibit A – Receiver's Certification
- Exhibit B - Standardized Fund Accounting Report for the Application Period
- Exhibit C – Summary of Prior Fee Application's
- Exhibit D - GWM's Fee Schedule for the Application Period
- Exhibit E - GWM's invoice for the Application Period
- Exhibit F – Summary of GWM expenses for the Application Period

**EXHIBIT A**

**Receiver's Certification**

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

|  |  |
|---|---|
| **SECURITIES AND EXCHANGE COMMISSION,**<br><br>           **Plaintiff,**<br><br>**v.**<br><br>**JOHN J. WOODS, ET AL.,**<br><br>                    **Defendants,** | Civil Action No.<br>1:21-cv-3413-SDG |

**RECEIVER'S CERTIFICATION FOR FIFTH APPLICATION FOR
COMPENSATION TO GRIER WRIGHT MARTINEZ, PA,
<u>ATTORNEYS FOR THE RECEIVER</u>**

A. Cotten Wright, the Receiver for the estates of the Receivership Defendants herein, hereby certifies as follows with respect to the *Fifth Application for Compensation to Grier Wright Martinez, PA, Attorneys for the Receiver* and the invoice attached thereto as <u>Exhibit D</u>:

1.     This Certification is made in compliance with the Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission (the "SEC Guidelines").

2.    I am an attorney licensed to practice law in the State of North Carolina and the United States District Court for the Western District of North Carolina.  I am a member of the law firm of Grier Wright Martinez, PA ("GWM").

3.    I have read and am familiar with GWM's application for compensation and reimbursement of expenses for the period of July 1, 2022 through September 30, 2022 (the "Application").  To the best of my knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses set forth therein are true and accurate and comply with the SEC Guidelines.

4.    All fees contained in the Application are based on the rates listed in the GWM's fee schedule to the Application as <u>Exhibit C</u> less a 5% discount, and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.   In certain instances, fees were billed at fifty percent (50%) due to the nature of the tasks performed.

5.    GWM has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay in any request for expense reimbursement.

6.    In seeking reimbursement for a service which the GWM justifiably purchased or contracted for from a third party (such as copying, imaging, bulk

mail, messenger service, overnight courier, computerized research, or title and lien searches), GWM requests reimbursement only for the amount billed to GWM by the third-party vendor and paid by GWM to such vendor.

7.     The Receiver and GWM professionals recorded time for all services provided in increments of one-tenth of an hour.

8.     GWM does not seek payment for time spent preparing the Application or any documentation in support of the same.

This is the 19th day of October, 2022.

/s/ A. Cotten Wright
A. Cotten Wright
Receiver

**EXHIBIT B**

**Standardized Fund Accounting Report for the Application Period**

**STANDARDIZED FUND ACCOUNTING REPORT**
for Horizon Privite Equity III, LLC Receivership - Cash Basis
Receivership; 1:21-cv-3413-SDG
Reporting Period 07/01/2022  to 09/30/2022

| FUND ACCOUNTING | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of 07/01/2022)** | | | 20,178,502.55 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and Securities** | | | |
| Line 4 | **Interest/Dividend Income** | | | |
| Line 5 | **Business Asset Liquidation   (Exhibit 1)** | 301,137.99 | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Third-Party Litigation Income** | | | |
| Line 8 | **Miscellaneous - Other** | | | |
| | Total Funds Available (Lines 1-8): | | 301,137.99 | 301,137.99 |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements to Receivership Operations** | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | 172,247.66 | | |
| *Line 10b* | *Business Asset Expenses     (Exhibit 1)* | 2,571,044.36 | | |
| *Line 10c* | *Personal Asset Expenses* | | | |
| *Line 10d* | *Investment Expenses* | | | |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | *1. Attorney Fees* | | | |
| | *2. Litigation Expenses* | | | |
| | *Total Third-Party Litigation Expenses* | | 2,743,292.02 | 2,743,292.02 |
| *Line 10f* | *Tax Administrator Fees and Bonds* | | | |
| *Line 10g* | *Federal and State Tax Payments* | | | |
| | **Total Disbursements for Receivership Operations** | | 2,743,292.02 | 2,743,292.02 |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | **Distribution Plan Development Expenses** | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Independent Distribution Consultant (IDC) | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | | |
| *Line 11b* | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator | | | |
| | Independent Distribution Consultant (IDC) | | | |
| | Distribution Agent | | | |
| | Consultants | | | |
| | Legal Advisers | | | |
| | Tax Advisers | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Identification | | | |
| | Notice Publishing Approved Plan | | | |
| | Claimant Indentification | | | |
| | Claims Processing | | | |
| | Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) Reporting Expenses | | | |
| | *Total Plan Implementation Expenses* | | | |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | - |
| Line 12 | **Disbursement to Court/Other** | | | |
| *Line 12a* | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| *Line 12b* | *Federal Tax Payments* | | | |
| | Total Disbursements to Court/Other | | | |

**STANDARDIZED FUND ACCOUNTING REPORT**
for Horizon Privite Equity III, LLC Receivership - Cash Basis
Receivership; 1:21-cv-3413-SDG
Reporting Period 07/01/2022  to 09/30/2022

|  |  |  |  |  |
|---|---|---|---|---|
|  | **Total Funds Disbursed (Lines 9-11)** |  |  | 2,743,292.02 |
| Line 13 | **Ending Balance (As of 09/30/2022 )** |  |  | 17,736,348.52 |

| | | | | |
|---|---|---|---|---|
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents*     *(Exhibit 1)* | | | |
| Line 14b | *Investments* | | | |
| Line 14c | *Other Assets or Uncleared Funds* | | | |
| | **Total Ending Balance of Fund - Net Assets** | | | - |

**Other Supplemental Information**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | *Report of Items NOT to Be Paid by the Fund* | | | |
| Line 15 | **Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| Line 15a | Plan Development Expenses Not Paid by the Fund: | | | |
| | 1. Fees: | | | |
| |    Fund Administrator | | | |
| |    IDC | | | |
| |    Distribution Agent | | | |
| |    Consultants | | | |
| |    Legal Advisors | | | |
| |    Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses Not Paid by the Fund | | | |
| Line 15b | Plan Implementation Expenses Not Paid by the Fund | | | |
| | 1. Fees: | | | |
| |    Fund Administrator | | | |
| |    IDC | | | |
| |    Distribution Agent | | | |
| |    Consultants | | | |
| |    Legal Advisors | | | |
| |    Tax Advisors | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor Indentification | | | |
| |    Notice/Publishing Approved Plan | | | |
| |    Claimant Identification | | | |
| |    Claims Processing | | | |
| |    Web Site Maintenance/Call Center | | | |
| | 4. Fund Administrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. FAIR Reporting Expenses | | | |
| | Total Plan Implementation Expenses Not Paid by the Fund | | | |
| Line 15c | Tax Adminstrator Fees & Bonds Not Paid by the Fund | | | |
| | **Total Disbursements for Plan Adminstration Expenses Not Paid by the Fund** | | | |
| Line 16 | **Disbursements to Court/Other Not Paid by the Fund** | | | |
| Line 16a | Investment Expenses/CRIS Fees | | | |
| Line 16b | Federal Tax Payments | | | |
| | **Total Disbursements to Court/Other Not Paid by the Fund** | | | |
| Line 17 | **DC & State Tax Payments** | | | |
| Line 18 | **No. of Claims** | | | |
| Line 18a | *# of Claims Received This Reporting Period* | | | |
| Line 18b | *#of Claims Received Since Inception of Fund* | | | |
| Line 19 | **No. of Claimants/Investors** | | | |
| Line 19a | *# of Claimants/Investors Paid This Reporting Period* | | | |
| Line 19b | *# of Claimants/Investors Paid Since Inception of Fund* | | | |

Receiver

By: _____

A. Cotten Wright
(printed name)

Receiver
(title) _____

Date: _____

EXHIBIT 1

**STANDARDIZED FUND ACCOUNTING REPORT**
for Horizon Private Equity III, LLC Receivership - Cash Basis
Receivership; 1:21-cv-3413-SDG
Reporting Period 07/01/2022 to 09/30/2022

**Tri State Capital Bank**
**Checking xxxxxx7607**

**DETAIL OF LINE 5, Business Asset Liquidation**

| Description | Amount | Total |
|---|---|---|
| CBL Properties - Purchase BI Development | 33,500.00 | |
| CBL Properties - Purchase BI Development II | 57,800.00 | |
| CBL Properties - Purchase BI Development III | 8,700.00 | |
| Croft & Bender Fund - Distribution from fund | 51,759.83 | |
| US Sampleworks - Purchase of interest in US Sampleworks | 2,500.00 | |
| US Sampleworks - Purchase of interest in US Sampleworks | 2,500.00 | |
| Provident Trust Group - Distribution from fund | 999.98 | |
| First Horizon Bank - Refund on mortgage for GA condo | 122.83 | |
| Southport Distribution - Estate of Horizon Private Equity | 17,005.35 | |
| | | 174,887.99 |

**DETAIL OF LINE 10a, Disbursements to Receiver or Other Professionals**

| Description | Amount | Total |
|---|---|---|
| Great Neck Realty - Professional Fees Real Estate Advisor | 12,041.25 | |
| Ragsdale Beals Seigler Patterson & Gray, LLP - Receivers attorney fees | 3,143.50 | |
| Ragsdale Beals Seigler Patterson & Gray, LLP - Receivers attorney expenses | 8.55 | |
| Middleswarth, Bowers & Co, LLP - Accountant Fees | 48,289.80 | |
| Middleswarth, Bowers & Co, LLP - Accountant Expenses | 7,510.01 | |
| Grier Wright Martinez, PA - Attorneys Fees, Receivers Firm | 92,856.32 | |
| Grier Wright Martinez, PA - Attorneys Expenses, Receivers Firm | 7,898.23 | |
| | | 171,747.66 |

**DETAIL OF LINE 10b, Business Asset Expenses**

| Description | Amount | Total |
|---|---|---|
| Stretto - Service and consultant fees and expenses | 24,958.83 | |
| | | 24,958.83 |

| **DEI** | | **Total** |
|---|---|---|
| **Description** | | |
| Tri State Capital Bank xxxxxx7607 | | 17,574,051.50 |
| (Account transferred to Tri State Capital Bank during reporting period) | | |

EXHIBIT 1

**STANDARDIZED FUND ACCOUNTING REPORT**
**for Horizon Privite Equity III, LLC Receivership - Cash Basis**
**Receivership; 1:21-cv-3413-SDG**
**Reporting Period 07/01/2022 to 09/30/2022**

**Tri State Capital Bank**
**Sale Funds Account xxxxxx7631**

**DETAIL OF LINE 5, Business Asset Liquidation**

| Description | Amount | Total |
|---|---|---|
| Smith Gambrell & Russell - Settlement with Clay Parker | 125,000.00 | |
| Meridian Wealth Management, LLC - Reimbursement for half of escrow fee | 1,250.00 | |
| | | 126,250.00 |

**DETAIL OF LINE 10a, Disbursements to Receiver or Other Professionals**

| Description | Amount | Total |
|---|---|---|
| Jennifer Greene - Fees and Expenses Southport Capital Issues | 500.00 | |
| | | 500.00 |

**DETAIL OF LINE 10b, Business Asset Expenses**

| Description | Amount | Total |
|---|---|---|
| Metropolitian Commerical Bank - Bank Service Fees | 550.00 | |
| Invicta Partners, LLC - Storage fees | 5,829.50 | |
| Invicta Partners, LLC - Storage fees | 2,875.80 | |
| Metropolitian Commerical Bank - Credit for Bank Service Fees | (550.00) | |
| Metropolitian Commerical Bank - Bank Service Fees | 550.00 | |
| Metropolitian Commerical Bank - Credit for Bank Service Fees | (550.00) | |
| Invicta Partners, LLC - Storage fees | 2,730.96 | |
| Steven J Rosenwasser/Greenberg Traurig, LLP - Southport Distribution | 1,543,396.48 | |
| Steven J Rosenwasser/Greenberg Traurig, LLP - Southport Distribution | 1,250.00 | |
| Smith, Gambrell & Russell - Southport Distribution | 130,065.11 | |
| Taylor English Duma, LLP - Southport Distribution | 79,937.68 | |
| TJ Bender & Company, Inc - Southport Distribution | 130,000.00 | |
| Devin M McGilloway, Inc - Southport Distribution | 149,051.21 | |
| James Wallace Woods - Southport Distribution | 20,034.01 | |
| Wealth Management Group - Southport Distribution | 388,909.43 | |
| Vital Records Control - Southport Distribution | 44.52 | |
| Summit Properties, LLC - Southport Distribution | 40.85 | |
| Arthur T Brown Jr - Southport Distribution | 46,790.40 | |
| Peace Communications, LLC - Southport Distribution | 6,961.82 | |
| Savvy Retirement Plans, Inc - Southport Distribution | 700.82 | |
| James Wallace Woods - Southport Distribution | 16,018.92 | |
| Telemet America - Southport Distribution | 3,746.49 | |
| Estate of Horizon Private Equity - Southport Distribution | 17,005.35 | |
| Invicta Partners, LLC - Southport Distribution | 696.18 | |
| | | 2,546,085.53 |

**DET**

| Description | Total |
|---|---|
| Tri State Capital Bank xxxxxx7631 | 162,297.02 |
| (Account transferred to Tri State Capital Bank during reporting period) | |

**EXHIBIT C**
Summary of Prior Fee Applications

| Document | Interim Fee Application Date and Doc. No. | Period Covered | Fees Requested/Allowed | Expenses Requested/ Allowed | Order Approving Interim Application |
|---|---|---|---|---|---|
| 1st Interim | 11/03/2021 Doc. No. 91 | 9/1/2021 – 9/30/2021 | $88,074.97 | $5,215.78 | Doc. No. 105 12/02/2021 |
| 2nd Interim | 01/20/2022 Doc. No. 132 | 10/1/2021- 12/31/2021 | $128,783.90 | $15,306.37 | Doc. No. 153 2/14/2022 |
| 3rd Interim | 04/22/2022 Doc. No. 189 | 1/1/2022- 3/31/2022 | $83,594.30 | $3,193.13 | Doc. No. 207 5/13/2022 |
| 4th Interim | 07/25/2022 Doc. No. 243 | 4/1/2022- 6/30/2022 | $92,856.32 | $7,898.23 | Doc. No. 273 8/18/2022 |

**EXHIBIT D**

| Grier Wright Martinez, PA Fee Schedule Attorney | Code | Position | Year Licensed | Hourly Rate |
|---|---|---|---|---|
| Joseph W. Grier, III | JWG | Member | 1977 | $600 |
| A. Cotten Wright | ACW | Member | 2001 | $400 |
| Anna S. Gorman | ASG | Staff Attorney | 1994 | $360 |
| Michael L. Martinez | MLM | Member | 2009 | $350 |
| A. Cotten Wright as Receiver | CWT | Receiver | 2001 | $0 |
| Brittany L. Franklin | BLF | Paralegal | | $175 |
| Stephanie Miller | SM | Legal Assistant | | $125 |
| Summer Associate | SC | Clerk | | $100 |

**EXHIBIT E**

**Grier Wright Martinez, PA
Invoice for Application Period**



# Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
United States
Phone: (704) 375-3720
www.grierlaw.com

# STATEMENT

Statement # 766
Date: 10/19/2022
Due On: 11/07/2022

A Cotten Wright

## 21-10168/Wright

## Horizon Private Equity III, LLC Receivership

| Date | Notes | Attorney | Quantity | Rate | Total |
|------|-------|----------|----------|------|-------|
| 07/01/2022 | CASE ADMINISTRATION: Continued researching database for sheet terms. | SC | 3.40 | $100.00 | $340.00 |
| 07/01/2022 | CASE ADMINISTRATION: Review draft quarterly report for second quarter of 2022. Provide feedback to ACW re the same. | MLM | 1.10 | $350.00 | $385.00 |
| 07/05/2022 | CASE ADMINISTRATION: Continued researching select terms in document database. | SC | 3.00 | $100.00 | $300.00 |
| 07/05/2022 | CASE ADMINISTRATION: Emails with John Chapman re further requests for documents. | MLM | 0.20 | $350.00 | $70.00 |
| 07/05/2022 | CASE ADMINISTRATION: Receive call from S. Stallings, accountant, regarding questions about sale of Birchwood II, LLC interest. | ASG | 0.20 | $360.00 | $72.00 |
| 07/05/2022 | ASSET DISPOSITION: Correspondences with M. Mashburn regarding closing on Vinings Office Condo and funds he still has in trust. Review closing statement and opine that it may be the appraisal fee due to bank. | ASG | 0.30 | $360.00 | $108.00 |
| 07/05/2022 | ASSET DISPOSITION: Correspondences with B. Hauk regarding BI entity sales, Clint Wolford negotiations. | ASG | 0.10 | $360.00 | $36.00 |

| 07/05/2022 | ASSET DISPOSITION: Review settlement agreement with Southport Capital and IBERIABANK to compute payment to IBERIABANK. | MLM | 0.20 | $350.00 | $70.00 |
|---|---|---|---|---|---|
| 07/05/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Conduct further analyses comparing rising tide distribution outcomes with net investment distribution outcomes. Conference ACW re the same. | MLM | 1.50 | $350.00 | $525.00 |
| 07/05/2022 | CASE ADMINISTRATION: Detailed review and updates to Receiver's Fourth Report to the Court specifically updating the status of Receivership Assets. | ASG | 0.80 | $360.00 | $288.00 |
| 07/05/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and responded to emails from A.Smith re: receipt of $5000 check to First Horizon Bank for settlement as to claim for attorneys' fees; distribution of portion of Southport Capital sale proceeds in accordance with settlement. Drafted cover letter for settlement payment. | ACW | 0.50 | $400.00 | $200.00 |
| 07/05/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Compared list of claimants on summary of investor activity with list from Provident Trust. [50% Discount] | ACW | 2.40 | $200.00 | $480.00 |
| 07/05/2022 | CASE ADMINISTRATION: Compiled a list of Logikcull search terms and results. | SC | 2.30 | $100.00 | $230.00 |
| 07/05/2022 | CASE ADMINISTRATION: Reviewed and responded to email from M.Bowers re: quarterly accounting. Reviewed edits to draft Receiver's Fourth Report prepared by ASG. Reviewed draft report and made additional edits. | ACW | 1.30 | $400.00 | $520.00 |
| 07/06/2022 | CASE ADMINISTRATION: Started working on a research memo summarizing search results. | SC | 3.40 | $100.00 | $340.00 |
| 07/06/2022 | ASSET DISPOSITION: Correspondences with B. Hauk regarding status of outstanding Sale Agreement and execution timing of same. | ASG | 0.10 | $360.00 | $36.00 |
| 07/06/2022 | CASE ADMINISTRATION: Emails with Tony Cochran, Alex Khoury, Gerald Kline, H.B. Roback, Graham Loomis, Emily Ward, and ACW re preservation of Southport Capital records. | MLM | 0.10 | $350.00 | $35.00 |
| 07/06/2022 | CASE ADMINISTRATION: Review analysis from Ed Bowers re certain investor accounts. Emails with BLF and ACW re the same. | MLM | 0.30 | $350.00 | $105.00 |
| 07/07/2022 | CASE ADMINISTRATION: Continued working on research memo re: search results. | SC | 3.00 | $100.00 | $300.00 |
| 07/07/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed spreadsheets re: impact of rising tide distribution method in this case. Worked on motion for approval of distribution method and procedure. | ACW | 2.80 | $400.00 | $1,120.00 |

| 07/08/2022 | CASE ADMINISTRATION: Continued working on research memo. | SC | 3.00 | $100.00 | $300.00 |
|---|---|---|---|---|---|
| 07/08/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed claim forms for investors in preparation for mailing same. | ACW | 0.30 | $400.00 | $120.00 |
| 07/08/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Worked on memorandum of law in support of motion for approval of distribution method and procedure. Edited motion regarding distribution method. | ACW | 3.60 | $400.00 | $1,440.00 |
| 07/08/2022 | CASE ADMINISTRATION: Reviewed email from L.Burnette and edited draft Receiver's Fourth Report. Filed report electronically. | ACW | 0.30 | $400.00 | $120.00 |
| 07/11/2022 | CASE ADMINISTRATION: Continued work on memo summarizing research results. | SC | 3.00 | $100.00 | $300.00 |
| 07/11/2022 | CASE ADMINISTRATION: Reviewed email from E.Bowers re: Horizon trading accounts with Oppenheimer. Brief conference with BLF re: documents provided by SEC. Sent email to H.Roback requesting 1099s on Horizon trading accounts with Oppenheimer. | ACW | 0.30 | $400.00 | $120.00 |
| 07/11/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Took call from investor re: notice re: address update; verified current address for investor. [50% Discount] | ACW | 0.10 | $200.00 | $20.00 |
| 07/11/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on motion and brief regarding proposed distribution method. | ACW | 3.40 | $400.00 | $1,360.00 |
| 07/11/2022 | ASSET DISPOSITION: Receive call R. Tramantano. Receive, review and provide input into real property report of Great Neck Realty re BI Properties. | ASG | 0.40 | $360.00 | $144.00 |
| 07/11/2022 | CASE ADMINISTRATION: Conference with ACW re: Oppenheimer documents. Research documents provided by SEC re Oppenheimer. | BLF | 0.20 | $175.00 | $35.00 |
| 07/12/2022 | CASE ADMINISTRATION: Continued work on memo summarizing research results. | SC | 3.20 | $100.00 | $320.00 |
| 07/12/2022 | ASSET DISPOSITION: Send unexecuted Membership Sale Agreement and the draft Real Property Assessment to M. Bowers and request that he provide a business valuation of BI Developments, LLC, BI Developments II, LLC and BI Developments III, LLC to support Receiver's Motion to sell the Horizon interests in the same. | ASG | 0.20 | $360.00 | $72.00 |
| 07/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed email from J.Demma re: inquiries regarding claim notices and sent response. Drafted Notice to investors re: claim notices mailing dates and related information. | ACW | 0.90 | $400.00 | $360.00 |

| 07/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Returned call from investor asking when he would get Claim Notice. [50% Discount] | ACW | 0.10 | $200.00 | $20.00 |
|---|---|---|---|---|---|
| 07/12/2022 | CASE ADMINISTRATION: Emails and conferences with BLF re document preservation and processing. Emails with Stephen Councill re the same. | MLM | 0.30 | $350.00 | $105.00 |
| 07/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on pleadings re: distribution method. | ACW | 1.70 | $400.00 | $680.00 |
| 07/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review and edit draft letters to claimants further describing claims process. | MLM | 0.20 | $350.00 | $70.00 |
| 07/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Revise rising tide spreadsheet. Emails with ACW re the same. | MLM | 0.50 | $350.00 | $175.00 |
| 07/12/2022 | ASSET DISPOSITION: Call with J. Curry of CBL regarding sale of membership interests in BI entities and process to have same approved. Call from J. Sveadas attorney for First Volunteer Bank regarding bank lien on underlying real property assets of BI entities and bank input on sale of membership interests. | ASG | 0.50 | $360.00 | $180.00 |
| 07/13/2022 | CASE ADMINISTRATION: Continued work on memo summarizing research results. | SC | 3.10 | $100.00 | $310.00 |
| 07/13/2022 | ASSET DISPOSITION: Discuss First Volunteer request for a claim with ACW. Legal research priority of claims of a Ponzi Scheme creditor vs. victim claims. Draft correspondence to J. Sveadas regarding same. | ASG | 2.10 | $360.00 | $756.00 |
| 07/13/2022 | ASSET DISPOSITION: Correspondences with J. Kelly regarding sale of interests in US Sampleworks, LLC. | ASG | 0.10 | $360.00 | $36.00 |
| 07/13/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Worked on brief regarding distribution method. | ACW | 1.20 | $400.00 | $480.00 |
| 07/14/2022 | CASE ADMINISTRATION: Completed memo summarizing research results. | SC | 3.30 | $100.00 | $330.00 |
| 07/14/2022 | ASSET DISPOSITION: Correspondences with J. Curry regarding escrow deposit for BI entity interests. Call from R. Tramantano about timing of real estate valuation report. Call with M. Bowers regarding background for business valuation report on BI entity interests. | ASG | 0.80 | $360.00 | $288.00 |
| 07/14/2022 | ASSET ANALYSIS & RECOVERY: Receive and review Q2 financial letter on status of Dynamo Fund, I, LP, forward to M. Bowers. | ASG | 0.20 | $360.00 | $72.00 |
| 07/14/2022 | CASE ADMINISTRATION: Conference call with H.B. Roback, Erin East, Tiffany Kunkle, Ed Bowers, and ACW re forensic accounting analysis and discovery issues. Follow-up conference with ACW re the same. | MLM | 2.10 | $350.00 | $735.00 |

| | Emails with Jeff Boujoukos, Zoe Phillips, and ACW re the same. Review draft settlement documents re S.E.C. and Southport Capital. Emails with Gerald Kline, Tony Cochran, and ACW re the same. | | | | |
|---|---|---|---|---|---|
| 07/14/2022 | CASE ADMINISTRATION: Conference call with H.Roback, E.East, T.Kunkle, E.Bowers, and MLM re: accounting analysis; Oppenheimer production; Southport Capital issues. Follow-up conference with MLM re same. | ACW | 1.00 | $400.00 | $400.00 |
| 07/14/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on brief regarding distribution method. | ACW | 2.60 | $400.00 | $1,040.00 |
| 07/14/2022 | CASE ADMINISTRATION: Reviewed revised version of accounting for investors accounts. Drafted Receiver's Amended Report of Final Accounting. | ACW | 1.50 | $400.00 | $600.00 |
| 07/15/2022 | CASE ADMINISTRATION: Conference ACW re upcoming FINRA arbitration hearing. Draft letter to FINRA arbitration panel re the same. Emails with Nirvana Bissessar, Matt Wolper, Jeff Boujoukos, Kristin Patton, and ACW re the same. | MLM | 1.50 | $350.00 | $525.00 |
| 07/15/2022 | CASE ADMINISTRATION: Review draft motion to extend discovery. Provide comments to ACW re the same. | MLM | 0.10 | $350.00 | $35.00 |
| 07/15/2022 | CASE ADMINISTRATION: Edited amended final accounting and emailed same to L.Burnette for review. | ACW | 0.50 | $400.00 | $200.00 |
| 07/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review draft motion for order approving distribution method and procedure. | MLM | 0.40 | $350.00 | $140.00 |
| 07/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Took call from investor inquiring as to claim notice. [50% Discount] | ACW | 0.10 | $200.00 | $20.00 |
| 07/15/2022 | CASE ADMINISTRATION: Reviewed draft letter to N.Bissessar re: FINRA matter - Hatfiled v. Oppenheimer. | ACW | 0.30 | $400.00 | $120.00 |
| 07/15/2022 | CASE ADMINISTRATION: Conference SC1 and ACW re review of documents. | MLM | 0.60 | $350.00 | $210.00 |
| 07/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Responded to investor calls requesting general information about claim forms. [50% Discount] | ACW | 0.20 | $200.00 | $40.00 |
| 07/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed email from investors requesting copy of details relative to their accounts. Researched details and prepared document showing same. [50% Discount] | ACW | 0.30 | $200.00 | $60.00 |
| 07/15/2022 | ASSET DISPOSITION: Reviewed email from J.Svedas re: First Volunteer Bank's waiver of a claim based on Horizon's guaranty of loans on BI Development projects | ACW | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| | and sent response. | | | | |
| 07/15/2022 | CASE ADMINISTRATION: Reviewed email from L.Burnette re: amended final accounting. Prepared report of amended final accounting & exhibit and filed same electronically. Served updated Horizon Transactions Combined spreadsheet on defense counsel. Requested BLF serve spreadsheet on SEC. | ACW | 0.30 | $400.00 | $120.00 |
| 07/15/2022 | CASE ADMINISTRATION: Review transaction combined spreadsheet. Sent to SEC. | BLF | 0.10 | $175.00 | $17.50 |
| 07/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review and edit draft motion for order approving distribution method and procedure and brief in support thereof. Emails with ACW re the same. | MLM | 1.20 | $350.00 | $420.00 |
| 07/18/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Returned calls to investors re: claim notices. [50% Discount] | ACW | 0.20 | $200.00 | $40.00 |
| 07/18/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed emails and claim information from multiple investors. Took calls from investors re: amounts shown on claim forms. Researched accounting for each investor who inquired and printed ledgers for each account. Sent ledger information to investors by email. [50% Discount] | ACW | 2.60 | $200.00 | $520.00 |
| 07/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Telephone call from ACW re discussions with investors concerning claims issues. Review emails between Ed Bowers and ACW re the same. | MLM | 0.20 | $350.00 | $70.00 |
| 07/19/2022 | CASE ADMINISTRATION: Telephone call from Matt McDonough re resolution of FINRA disclosure issues. Follow-up call with ACW re the same. Emails with Matt McDonough, Jeff Boujoukos, and ACW re the same. | MLM | 0.60 | $350.00 | $210.00 |
| 07/19/2022 | CASE ADMINISTRATION: Conference call with Tony Cochran, Gerald Kline, and ACW re settlement between Southport Capital and the S.E.C. Follow-up call with ACW re the same. | MLM | 0.50 | $350.00 | $175.00 |
| 07/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed claim against Southport Capital submitted by Peace Communications. Sent email to J.Greene requesting information re: same. | ACW | 0.20 | $400.00 | $80.00 |
| 07/19/2022 | CASE ADMINISTRATION: Call with A.Cochran, G.Kline, and MLM re settlement between SEC and Southport Capital. Follow-up call with MLM re: same. Reviewed redline comments to proposed order on settlement and sent response to G.Kline. | ACW | 0.70 | $400.00 | $280.00 |
| 07/19/2022 | CASE ADMINISTRATION: Call with E.Bowers re: his review of exceptions noted by SEC; investor accounts | ACW | 0.20 | $400.00 | $80.00 |

| | | | | | |
|---|---|---|---|---|---|
| | that appear to have been closed out. | | | | |
| 07/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed edits to motion and brief on distribution method provided by MLM. Prepared revisions to motion and brief and drafted supporting affidavit. Emailed draft documents to H.Roback and L.Burnette for review. | ACW | 2.10 | $400.00 | $840.00 |
| 07/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Took calls and responded to emails from investors regarding claim notices. Provided detailed information relative to each claim. [50% Discount] | ACW | 1.10 | $200.00 | $220.00 |
| 07/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Research Logickull re investor claim. Conference ACW re same. | BLF | 0.30 | $175.00 | $52.50 |
| 07/20/2022 | ASSET DISPOSITION: Reviewed report prepared by R.Tramantano re: real property owned by BI Development, BI Development II, and BI Development III. Call to M.Bowers re: his assessment of value of the interests held by the Receivership Estate in those entities | ACW | 0.20 | $400.00 | $80.00 |
| 07/20/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed email from D.Greene re: claim by his clients against Southport Capital; claim notice relative to claim against Receivership Estate. Drafted reply to email re: my position as to investors' claim against Southport Capital; allowable amount of their claim against the Receivership Estate. Reviewed response from D.Greene withdrawing claim against Southport Capital and sent reply. | ACW | 0.20 | $400.00 | $80.00 |
| 07/20/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and responded to email from A.Moskowitz re: determination of distribution method. | ACW | 0.10 | $400.00 | $40.00 |
| 07/20/2022 | CASE ADMINISTRATION: Took call from H.Roback re: question regarding service of motion on claims against Southport Capital; issues related to Southport Capital. | ACW | 0.10 | $400.00 | $40.00 |
| 07/20/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and responded to multiple emails from investors regarding allowable amounts of their claims and attempted to resolve same. [50% Discount] | ACW | 0.80 | $200.00 | $160.00 |
| 07/21/2022 | CASE ADMINISTRATION: Conference call with A.Khory, J. Wheeler, H.Roback, J.Greene and others re: Southport Capital's costs related to storage of Southport Capital's electronic files being stored by Invicta. Follow-up call with H.Roback. | ACW | 1.00 | $400.00 | $400.00 |
| 07/21/2022 | ASSET DISPOSITION: Reviewed report prepared by M.Bowers value of interests in BI Development, BI Development II, and BI Development III. Reviewed draft | ACW | 1.80 | $400.00 | $720.00 |

| | | | | | |
|---|---|---|---|---|---|
| | motion and brief for approval of sale, edited and completed the same. Emailed drafts to L.Burnette for review. | | | | |
| 07/21/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Took calls and responded to emails from investors regarding claim notices. Researched claim issues and sent responses. [50% Discount] | ACW | 2.20 | $200.00 | $440.00 |
| 07/21/2022 | CASE ADMINISTRATION: Began drafting ex parte motion for authority to pay Invicta invoices for storing Southport Capital electronic records. | ACW | 0.70 | $400.00 | $280.00 |
| 07/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Returned calls from investors re: claim notices. Reviewed emails and proofs of claim from investors; reviewed emails from E.Bowers re: investors' questions. Researched various claims and sent replies to investor questions. | ACW | 1.40 | $400.00 | $560.00 |
| 07/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Revised draft motion for authority to pay certain Southport Capital post-sale expenses. | ACW | 1.20 | $400.00 | $480.00 |
| 07/23/2022 | ASSET DISPOSITION: Emails with ACW re various claims submitted against Southport Capital. Research re the same. | MLM | 0.60 | $350.00 | $210.00 |
| 07/24/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Began drafting motion and brief re: Class 3 claims against Southport Capital. | ACW | 6.60 | $400.00 | $2,640.00 |
| 07/24/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Drafted affidavit in support of motion relative to Class 3 Administrative Claims against Southport Capital. | ACW | 1.10 | $400.00 | $440.00 |
| 07/25/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Made additional edits to draft motion, brief, affidavit and proposed order regarding Class 3 Administrative Claims against Southport Capital. Emailed drafts to local counsel for review and comment. | ACW | 0.90 | $400.00 | $360.00 |
| 07/25/2022 | CASE ADMINISTRATION: Revised motion re: post-sale expenses of Sourthport Capital. Drafted memorandum of law, affidavit and proposed order on same. | ACW | 2.30 | $400.00 | $920.00 |
| 07/25/2022 | ASSET DISPOSITION: Revisions to Motion and Brief regarding sale of BI LLC interests. Discuss with ACW. Call with R. Tramantano. Correspondence to R. Tramantano and B. Hauk regarding same. | ASG | 1.50 | $360.00 | $540.00 |
| 07/26/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Returned calls and responded to emails from investors re: claim notices. Provided detailed account information to investors at their requests. [50% Discount] | ACW | 3.00 | $200.00 | $600.00 |
| 07/26/2022 | ASSET DISPOSITION: Revisions to Motion and Brief | ASG | 1.10 | $360.00 | $396.00 |

| | | | | | |
|---|---|---|---|---|---|
| | regarding sale of BI, BI II and BI III LLC Interests. | | | | |
| 07/26/2022 | CASE ADMINISTRATION: Reviewed draft consent motion and order emailed by M.McDonough. Revised both documents and sent redlines to M.McDonough. Emailed drafts to L.Burnette for review. | ACW | 1.30 | $400.00 | $520.00 |
| 07/26/2022 | CASE ADMINISTRATION: Reviewed email from L.Burnette re: consent motion and order on production of documents. Reviewed email from M.McDonough re: comments on drafts of consent motion and order. Finalized consent motion and order and filed same electronically. | ACW | 0.60 | $400.00 | $240.00 |
| 07/26/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Research Logikcull re: investor claim. Conference ACW re findings. | BLF | 0.40 | $175.00 | $70.00 |
| 07/27/2022 | ASSET DISPOSITION: Call from B. Hauk regarding BI III, LLC history. | ASG | 0.20 | $360.00 | $72.00 |
| 07/27/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Responded to investor calls and emails re: claim notices. Provided details on investor accounts to certain investors. [50% Discount] | ACW | 2.20 | $200.00 | $440.00 |
| 07/27/2022 | CASE ADMINISTRATION: Took call from H.Roback re: draft motion on distribution method; draft motion on post-sale expenses of Southport Capital; other pending matters. | ACW | 0.20 | $400.00 | $80.00 |
| 07/27/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed motion on distribution method and drafted proposed order on same. | ACW | 0.80 | $400.00 | $320.00 |
| 07/27/2022 | CASE ADMINISTRATION: Review Motion on Post-Sale Expenses of Southport Capital and supporting documents. Draft Notice for Motion and send to L. Burnette for review. File Motion and supporting documentation. | BLF | 0.30 | $175.00 | $52.50 |
| 07/28/2022 | ASSET DISPOSITION: Call from B. Hauk regarding negotiations with C. Wolford. Receive offer from C. Wolford on various LLC interests, review files on those entities and historical analysis, discuss with ACW. Respond to offer by corresponding with B. Hauk. | ASG | 0.70 | $360.00 | $252.00 |
| 07/28/2022 | ASSET DISPOSITION: Receive and review updated valuation report from Great Neck, finalize sale pleadings and send to ACW for her review and input. Send draft pleadings with correspondence to HB Roback of the SEC for review and comment. Send pleadings to L. Burnette for review and comment. | ASG | 1.40 | $360.00 | $504.00 |
| 07/28/2022 | ASSET DISPOSITION: Receive notice of sale of asset in C&B Fund, upcoming distribution to LP's of Croft and Bender Fund, send wire instructions, calculate | ASG | 0.60 | $360.00 | $216.00 |

| | | | | | |
|---|---|---|---|---|---|
| | anticipated distribution to HPE. | | | | |
| 07/28/2022 | ASSET DISPOSITION: Reviewed revised pleadings re: sale of interests in BI entities and made redlined edits to motion, brief and proposed order. | ACW | 0.90 | $400.00 | $360.00 |
| 07/28/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed emails and voicemail messages from investors re: claims notices and responded. Made notes for follow up with E.Bowers as to certain accounts. Reviewed claims received by mail, drafted responses, and made notes for follow up with E.Bowers. [50% Discount] | ACW | 0.80 | $200.00 | $160.00 |
| 07/28/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed motion on distribution method and drafted proposed order on same. | ACW | 3.60 | $400.00 | $1,440.00 |
| 07/28/2022 | CASE ADMINISTRATION: Review Motion on Distribution Method and supporting documents. Draft Notice for Motion on Distribution Method. Send to L. Burnette for review. File Motion and supporting documentation. | BLF | 0.30 | $175.00 | $52.50 |
| 07/28/2022 | CASE ADMINISTRATION: Review Motion for Allowance of Class 3 Admin Claims Against Southport Capital and supporting documents. Draft Notice for Motion and send to L. Burnette for review. File Motion and supporting documents. | BLF | 0.40 | $175.00 | $70.00 |
| 07/29/2022 | ASSET DISPOSITION: Correspondences with J. Curry regarding status of Motion to Approve Sale of BI LLC interests. Receive and respond to request for status on motion by J. Sveadas. | ASG | 0.20 | $360.00 | $72.00 |
| 07/29/2022 | CASE ADMINISTRATION: Telephone call to ACW re status of Oppenheimer & Co. issues. | MLM | 0.20 | $350.00 | $70.00 |
| 07/29/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and responded to emails from investors regarding claim notices and net winnings. Reviewed proofs of claim submitted by investors and prepared responses to same. [50% Discount] | ACW | 2.60 | $200.00 | $520.00 |
| 07/29/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Receive and review claim of James Woods including review of voluminous legal invoices and Operating Agreements of Southport and Livingstone, discuss issues with ACW. Send questions to J. Stone about same. | ASG | 1.50 | $360.00 | $540.00 |
| 07/29/2022 | CASE ADMINISTRATION: Reviewed email from H.Roback re: draft judgment and consent for Southport Capital. Responded regarding text relative to collection and distribution of funds. | ACW | 0.30 | $400.00 | $120.00 |
| 07/29/2022 | CASE ADMINISTRATION: Reviewed email from A. Holland re: correspondence sent to chambers by an | ACW | 0.10 | $400.00 | $40.00 |

| | | | | | |
|---|---|---|---|---|---|
| | investor's daughter. Sent response. | | | | |
| 08/01/2022 | ASSET DISPOSITION: Finalize documents regarding sale of BI Membership Interests in three LLCs, forward to BFL for filing. Send filed pleadings with correspondence to J. Curry, J. Sveadas, R. Tramantano, B. Hendrix, and B. Hauk. | ASG | 0.70 | $360.00 | $252.00 |
| 08/01/2022 | ASSET DISPOSITION: Confirm receipt of distribution from C&B private equity fund. | ASG | 0.10 | $360.00 | $36.00 |
| 08/01/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Returned calls to investors re: questions about claim notices. Reviewed and responded to investor emails re: claim notices. [50% Discount] | ACW | 2.80 | $200.00 | $560.00 |
| 08/01/2022 | CASE ADMINISTRATION: Review emails with Alisha Holland, David Chaiken, ACW and others re ex parte communication with the Court by an investor's daughter. | MLM | 0.20 | $350.00 | $70.00 |
| 08/01/2022 | ASSET DISPOSITION: Receive counter proposal from J. Kelley on sale of interests in US Sampleworks, LLC. Discuss with ACW, update draft Redemption Agreement and correspondence to J. Kelley with proposal. | ASG | 0.40 | $360.00 | $144.00 |
| 08/01/2022 | CASE ADMINISTRATION: Emails with John Chapman re document production issues. Emails with Matt Wolper re the same. | MLM | 0.10 | $350.00 | $35.00 |
| 08/01/2022 | CASE ADMINISTRATION: Review Motion to sale BI Developments Interests and supporting documents. File the same. | BLF | 0.20 | $175.00 | $35.00 |
| 08/01/2022 | CASE ADMINISTRATION: Reviewed email from D. Chaiken to A. Holland taking the position that correspondence from an investor's daughter not be docketed. | ACW | 0.10 | $400.00 | $40.00 |
| 08/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed voice mail messages and emails from investors regarding claim notices. Responded to same. Call with E.Bowers re: his review of certain accounts. [50% Discount] | ACW | 4.80 | $200.00 | $960.00 |
| 08/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed emails from J.Greene re: monthly statement & invoice from Invicta for services provided to Southport Capital. Sent email to A.Cochran & A.Khoury re: same. | ACW | 0.20 | $400.00 | $80.00 |
| 08/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review draft response to certain investors re claims issues. Provide feedback to ACW re the same. | MLM | 0.10 | $350.00 | $35.00 |
| 08/02/2022 | CASE ADMINISTRATION: Returned call to H.Roback re: settlement with Southport Capital. | ACW | 0.20 | $400.00 | $80.00 |

| 08/03/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and responded to emails from investors re: claims notices. Took calls from investors re: same. Provided detailed information to investors regarding their Horizon accounts. Made corrections and adjustments as necessary. [50% Discount] | ACW | 5.20 | $200.00 | $1,040.00 |
|---|---|---|---|---|---|
| 08/03/2022 | ASSET DISPOSITION: Finalize agreement for redemption of US Sampleworks, LLC Membership Interests, send Agreement to J. Kelly along with wire instructions. | ASG | 0.40 | $360.00 | $144.00 |
| 08/04/2022 | ASSET DISPOSITION: Receive executed Redemption Agreement regarding US Sampleworks, LLC, correspondence with J. Kelly regarding next steps. | ASG | 0.20 | $360.00 | $72.00 |
| 08/04/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and responded to emails from investors re: claim notices. Researched and edited claim information as appropriate. Exchanged multiple emails with E.Bowers re: resolving issues with claims. [50% Discount] | ACW | 2.60 | $200.00 | $520.00 |
| 08/04/2022 | ASSET DISPOSITION: Call from B. Hauk regarding negotiations with C. Wolford regarding various LLC membership interests. | ASG | 0.20 | $360.00 | $72.00 |
| 08/04/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Began review of Class 4 Claims against Southport Capital. | ACW | 1.20 | $400.00 | $480.00 |
| 08/05/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed Class 4 Claims against Southport Capital and worked on motion and brief re: recommendations as to same. | ACW | 1.40 | $400.00 | $560.00 |
| 08/05/2022 | CASE ADMINISTRATION: Emails with Marc Fitapelli, Jeffrey Saxon, Jeff Boujoukos, Matt McDonough, Zoe Phillips, and ACW re possible production of documents to investor. | MLM | 0.10 | $350.00 | $35.00 |
| 08/05/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed investor emails regarding claims. Exchanged emails with E.Bowers re: same. Reviewed and responded to proofs of claim from investors. Made any appropriate adjustments and responded to investors as to claims allowances. [50% Discount] | ACW | 4.20 | $200.00 | $840.00 |
| 08/05/2022 | CASE ADMINISTRATION: Telephone call to John Chapman re new subpoena received for testimony. Follow-up research re the same. Emails with John Chapman re the same. | MLM | 1.00 | $350.00 | $350.00 |
| 08/08/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed voice mail messages from investors and returned calls, answering investor questions. Reviewed proofs of claim submitted by investors and responded to same. [50% Discount] | ACW | 5.10 | $200.00 | $1,020.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/2022 | ASSET ANALYSIS & RECOVERY: Receive and review Q2 reports for Dynamo Fund and compare to prior financials. | ASG | 0.30 | $360.00 | $108.00 |
| 08/09/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed proofs of claims and inquiries regarding claims sent by investors. Corresponded with E.Bowers as to certain claim inquiries. Responded to investors regarding claims issues. [50% Discount] | ACW | 3.90 | $200.00 | $780.00 |
| 08/09/2022 | CASE ADMINISTRATION: Access 1099s sent by Oppenheimer & Co. Inc. Conferences with BLF re the same. | MLM | 0.20 | $350.00 | $70.00 |
| 08/10/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Conference call with Adam Moskowitz, Robert Minkoff, and ACW re potential offer to purchase claims by ASM Capital. Follow-up call with ACW re the same. | MLM | 0.40 | $350.00 | $140.00 |
| 08/10/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on pleadings regarding Class 4 claims against Southport Capital. Exchanged emails with J.Stone re: Class 4 claim submitted by Jim Woods. | ACW | 1.60 | $400.00 | $640.00 |
| 08/10/2022 | ASSET DISPOSITION: Reviewed and responded to email from D.Chaiken re: motion to sell interests in BI entities. | ACW | 0.20 | $400.00 | $80.00 |
| 08/11/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on pleadings regarding Class 4 Claims against Southport. | ACW | 2.80 | $400.00 | $1,120.00 |
| 08/11/2022 | ASSET DISPOSITION: Receive correspondence D. Chaiken questioning Receiver's Motion to Sell the BI LLC Interests. Discuss with ACW. Draft Memo after detailed review of file on value of BI LLC Interests and forward to ACW. | ASG | 1.10 | $360.00 | $396.00 |
| 08/11/2022 | ASSET DISPOSITION: Reviewed email from D.Chaiken re: proposed sale of interests in BI entities. Brief conference with ASG. Responded to email from D.Chaiken suggesting conference call. | ACW | 0.30 | $400.00 | $120.00 |
| 08/11/2022 | ASSET DISPOSITION: Reviewed memo drafted by ASG summarizing re: facts and issues related to liquidating interests in BI entities. | ACW | 0.20 | $400.00 | $80.00 |
| 08/11/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed investor claims sent by email and U.S. mail. Responded to same. [50% Discount] | ACW | 1.80 | $200.00 | $360.00 |
| 08/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Made revisions to pleadings on Class 4 Claims against Southport. | ACW | 1.00 | $400.00 | $400.00 |
| 08/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed proofs of claim submitted by investors and responded to same. Returned calls to investors re: | ACW | 1.60 | $200.00 | $320.00 |

| | | | | | |
|---|---|---|---|---|---|
| | claims questions. [50% Discount] | | | | |
| 08/12/2022 | ASSET DISPOSITION: Call with D.Chaiken, S.Councill & ASG re: motion for authority to liquidate interests in BI entities. Reviewed and responded to email from S.Councill re: prior apppraisals. | ACW | 0.50 | $400.00 | $200.00 |
| 08/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed documentation re: claim against Southport by A.Brown. | ACW | 0.30 | $400.00 | $120.00 |
| 08/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Sent email to J.Stone re: claim against Southport submitted by attorneys for Jim Woods; request for extension of time to object to claim. Reviewed response from J.Cobb re: attorneys' fees, indemnification agreement. Sent email to J.Cobb requesting a summary of attorneys' fees & expenses. | ACW | 0.20 | $400.00 | $80.00 |
| 08/12/2022 | CASE ADMINISTRATION: Returned call to H.Roback re: pending case matters. | ACW | 0.30 | $400.00 | $120.00 |
| 08/12/2022 | ASSET DISPOSITION: Conference call with S. Councill, D. Chaiken, ACW regarding pending Motion related to sale of BI LLC Interests. Follow up meeting with ACW regarding same. | ASG | 0.70 | $360.00 | $252.00 |
| 08/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review and edit draft motion re: claim submitted by A. Brown and supporting brief, affidavit, and proposed order. Conferences with ACW re the same. | MLM | 2.10 | $350.00 | $735.00 |
| 08/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Took investor calls and sent emails regarding claims information in response. [50% Discount] | ACW | 0.20 | $200.00 | $40.00 |
| 08/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed investor lists to compile information re: deceased investors listed as net winners & investors whose accounts show no distributions. [50% Discount] | ACW | 0.70 | $200.00 | $140.00 |
| 08/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Call with L.Duskin re: claim calculations and information for her client. [50% Discount] | ACW | 0.20 | $200.00 | $40.00 |
| 08/15/2022 | CASE ADMINISTRATION: Research Logikcull for appraisals and supporting documents for BI Developments properties. Conference ACW re findings. | BLF | 0.40 | $175.00 | $70.00 |
| 08/16/2022 | CASE ADMINISTRATION: Emails with Marc Fitapelli, Jeffrey Saxon, Jeff Boujoukos, Zoe Phillips, Matt McDonough, and ACW re production of documents to new set of claimants against Oppenheimer & Co., Inc. | MLM | 0.20 | $350.00 | $70.00 |
| 08/16/2022 | ASSET DISPOSITION: Receive request for information from S. Councill regarding proposed sale of BI LLC interests. Pull and review historical information on those entities and the underlying real property and respond to | ASG | 0.80 | $360.00 | $288.00 |

|            | S. Councill. |     |      |          |          |
|------------|--------------|-----|------|----------|----------|
| 08/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Receive response from J. Cobb regarding questions about Claim submitted on behalf of James Woods. Review Complaint in Oppenheimer litigation which names James Woods individually and send more specific questions to J. Cobb regarding claim made. | ASG | 0.40 | $360.00 | $144.00 |
| 08/16/2022 | ASSET ANALYSIS & RECOVERY: RE Dynamo Fund. Receive correspondence B. Large regarding interested LP in HPE III interest in Dynamo Fund. Review historical documents on Fund lifespan, and correspondence to B. Large regarding procedure for selling interest, motion needed etc. Review financials and email M. Bowers to set up a call regarding value of HPE III interest. Call with M. Bowers regarding valuation of HPE interest in Dynamo Fund. | ASG | 1.10 | $360.00 | $396.00 |
| 08/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Sent email to A.Perron re: Brown claim against Southport; reviewed response agreeing to extend deadline to object. Sent email to A.Perron proposing settlement of claim; reviewed response and sent reply. | ACW | 0.30 | $400.00 | $120.00 |
| 08/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Took calls from investors re: claim notices. Sent email to investors responding to questions regarding amounts of allowed claims. Drafted letter to one investor re: claim information. [50% Discount] | ACW | 0.30 | $200.00 | $60.00 |
| 08/17/2022 | ASSET DISPOSITION: Call with R. Tramantano regarding questions raised on sale of BI LLC Interests from J. Woods counsel. Receive and review correspondence and appraisals from R. Tramantano. Send to S. Counsill with correspondence. | ASG | 0.60 | $360.00 | $216.00 |
| 08/17/2022 | ASSET DISPOSITION: Updates to Motion, Brief and Notice regarding redemption of US Sampleworks. LLC interests. Hold for first payment due 8/25/2022. | ASG | 1.00 | $360.00 | $360.00 |
| 08/17/2022 | ASSET ANALYSIS & RECOVERY: Update asset memo on the Croft and Bender Fund. Request Q2 2022 Financial Reports from A. David. | ASG | 0.40 | $360.00 | $144.00 |
| 08/18/2022 | ASSET DISPOSITION: Receive correspondence J. Kelley regarding timing of first payment for US Sampleworks. Updates to Motion, Brief and Notice and send to ACW for review and input. Send pleadings to HB Roback, SEC, for review. Send pleadings to L. Burnette for review and input as local counsel. | ASG | 0.90 | $360.00 | $324.00 |
| 08/18/2022 | CASE ADMINISTRATION: Emails with John Chapman re pending arbitration and relationship between arbitration awards and receivership distributions. Conference ACW re the same. Draft letter to FINRA panel re the same. | MLM | 0.40 | $350.00 | $140.00 |

| Date | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/18/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Receive and review correspondence with legal argument supporting J. Woods claim. Discuss next steps with ACW. | ASG | 0.30 | $360.00 | $108.00 |
| 08/18/2022 | ASSET DISPOSITION: Finalize proposed court order authorizing sale of BI LLC Interests and forward to ACW. | ASG | 0.30 | $360.00 | $108.00 |
| 08/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Conference ACW re potential settlement with A. Brown. Review and edit draft email re the same. | MLM | 0.60 | $350.00 | $210.00 |
| 08/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Exchanged multiple emails with A.Perron re: A.Brown Claim against Southport and settlement as to claim. | ACW | 0.70 | $400.00 | $280.00 |
| 08/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Emails with Adam Moskowitz, Robert Minkoff, and ACW re hearing on distribution procedures motion. | MLM | 0.10 | $350.00 | $35.00 |
| 08/19/2022 | ASSET DISPOSITION: Reviewed email from D.Chaiken re: proposed sale of BI Development interests. Call with D.Chaiken & S.Council re: same. Reviewed email from D.Chaiken to chambers; reviewed notice of extension of deadline to object posted to docket report. Sent email to J.Curry and B.Issa re: extension of objection period based on concerns about offer price. | ACW | 0.70 | $400.00 | $280.00 |
| 08/22/2022 | ASSET DISPOSITION: Reviewed and responded to email from J.Curry re: extension of objection deadline on sale of interests in BI Developments entities. Sent email to R.Tramantano re: same. Reviewed notice of submission of motion; sent email to A.Holland re: extension of objection deadline to August 26. | ACW | 0.30 | $400.00 | $120.00 |
| 08/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed Order setting hearing on motion regarding investment method for distributions to investors Drafted notice of hearing. Emailed draft to L.Burnette for review and comment. | ACW | 0.60 | $400.00 | $240.00 |
| 08/22/2022 | CASE ADMINISTRATION: Emails with Matt McDonough, Zoe Phillips, Jeff Boujoukos, Marc Fitapelli, and ACW re additional document production to other claimants' attorneys. | MLM | 0.20 | $350.00 | $70.00 |
| 08/22/2022 | ASSET DISPOSITION: Took call from R.Tramantano re: information regarding the BI Development entities. | ACW | 0.20 | $400.00 | $80.00 |
| 08/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed email from investor couple re: distributions to their accounts. Provided additional information in response, including references to docket entries showing deposits to investors' accounts at Provident Trust. Reviewed and responded to email from investors | ACW | 1.70 | $200.00 | $340.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | re: proposal to reduce allowed claim amounts if recovery is made from a source other than the Receivership Estate. [50% Discount] |  |  |  |
| 08/23/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed mailing from investor & prior communications; sent response re: accountant will review his figures against ours. Reviewed email from investor responding to mine of yesterday & requesting further assistance; sent response. Reviewed voicemail message from investor re: distributions and sent email in response. [50% Discount] | ACW | 1.50 | $200.00 | $300.00 |
| 08/23/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Began drafting motion and brief relative to Class 5 Claims against Southport. | ACW | 2.40 | $400.00 | $960.00 |
| 08/25/2022 | ASSET DISPOSITION: Review email from Stephen Councill re Bassam Issa properties. Review emails from Blake Hauk and Rob Tramantano re the same. Provide feedback to ACW re the same. Review draft email to Stephen Councill re the same and provide feedback to ACW. Conference with ACW re discussions with Blake Hauk and Rob Tramantano. | MLM | 1.30 | $350.00 | $455.00 |
| 08/25/2022 | ASSET DISPOSITION: Reviewed email from B.Hendrix of CBL re: offer on BI Development interests. Reviewed email from S.Councill re: historical information from J.Woods on those interests. Reviewed information in files re: BI Development interests and real property issues. Calls with R.Tramantano & B.Hauk re: negotiations with CBL & B.Issa. Conferences with MLM re: issues related to BI interests & possible objection by Woods. Drafted email responding to S.Councill. | ACW | 3.50 | $400.00 | $1,400.00 |
| 08/25/2022 | CASE ADMINISTRATION: Review draft settlement documents between S.E.C. and Horizon Private Equity, III, LLC prepared by H.B. Roback. Conference ACW re the same. | MLM | 0.30 | $350.00 | $105.00 |
| 08/25/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and responded to email from investor re: additional questions. [50% Discount] | ACW | 1.50 | $200.00 | $300.00 |
| 08/26/2022 | CASE ADMINISTRATION: Reviewed draft consent and judgment as to Horizon provided by H.Roback. Call with H.Roback re: same. Emailed requested edits to H.Roback. | ACW | 0.30 | $400.00 | $120.00 |
| 08/26/2022 | CASE ADMINISTRATION: Draft consent motion re claimants seeking production from receiver. Emails with Marc Fitapelli, Jeff Boujoukos, Zoe Phillips, Matt McDonough, and ACW re the same. | MLM | 1.80 | $350.00 | $630.00 |
| 08/26/2022 | ASSET DISPOSITION: Update pleadings regarding US Sampleworks with comments from SEC and L. Boardman. | ASG | 0.50 | $360.00 | $180.00 |

| 08/26/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and edited draft motion and brief re: Class 5 claims against Southport. Drafted affidavit in support of same. | ACW | 1.70 | $400.00 | $680.00 |
|---|---|---|---|---|---|
| 08/26/2022 | CASE ADMINISTRATION: Reviewed and provided comments on consent motion and order re: production of documents to investor claimants who have asserted claims against Oppenheimer. | ACW | 0.20 | $400.00 | $80.00 |
| 08/29/2022 | CASE ADMINISTRATION: Meeting with ACW regarding action needed concerning assets to be liquidated. | ASG | 0.30 | $360.00 | $108.00 |
| 08/29/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed email from investor re: mailing address & responded with copy of claim notice and claim detail. Reviewed email from investor re: correction in name. Reviewed email re: POA for investor; updated contact information. [50% Discount] | ACW | 0.50 | $200.00 | $100.00 |
| 08/29/2022 | ASSET ANALYSIS & RECOVERY: Call with M. Bowers regarding current value of Dynamo Fund I, LP HPE III Interest and discount rates for sale of interest. Discussed financial information needed to assess value of Skupos and Stord SPV interests. Email to M. Kim regarding offer. Call and correspondence to B. Large to set up a call. | ASG | 0.80 | $360.00 | $288.00 |
| 08/29/2022 | ASSET DISPOSITION: Finalize Motion, Brief, and Notice regarding sale of US Sampleworks, LLC interests and send to R. Patterson for signature on same prior to filing. | ASG | 0.30 | $360.00 | $108.00 |
| 08/29/2022 | ASSET DISPOSITION: Reviewed and responded to email from CPA J.Henegar re: change in ownership of interests held in Birchwood II, LLC & BW Hunting Club, LLC. | ACW | 0.20 | $400.00 | $80.00 |
| 08/29/2022 | ASSET DISPOSITION: Receive and review Notice of Non-Objection involving proposed Receiver sale of BI LLC Interests. Call with R. Tramantano and B. Hauk about next steps. Correspondence to J. Curry and B. Issa regarding same. | ASG | 0.80 | $360.00 | $288.00 |
| 08/29/2022 | CASE ADMINISTRATION: Emails with Russell Patterson and ACW re motion for procedures for sharing documents with claimants' counsel. Review Oppenheimer & Co., Inc.'s proposed edits to the same. Emails with Matt McDonough, Jeff Boujoukos, Ariel Gursky, Zoe Phillips, Russell Patterson, and ACW re the same. | MLM | 0.90 | $350.00 | $315.00 |
| 08/29/2022 | CASE ADMINISTRATION: Draft Notice on Motion for Class 5 Claims Against Southport Capital. Email to ACW for review. | BLF | 0.20 | $175.00 | $35.00 |

| 08/30/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review objection to motion to approve and distribute to Southport Capital claims in "Class 4" filed by Jim Woods. Conferences with ACW re the same. Review Southport Capital records re Jim Woods. | MLM | 3.00 | $350.00 | $1,050.00 |
|---|---|---|---|---|---|
| 08/30/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed objection to Class 4 Claim filed by Jim Woods. Conferences with MLM re: same. Sent email to chambers re: plans to file a reply. Began drafting reply. | ACW | 3.60 | $400.00 | $1,440.00 |
| 08/30/2022 | ASSET ANALYSIS & RECOVERY: Call from C. Wolford and K. Chambliss regarding BI LLC Interests and facts surrounding same. Call and update to B. Hauk. | ASG | 0.50 | $360.00 | $180.00 |
| 08/31/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review ACW notes on reply to Jim Woods response to Southport Capital Class 4 approval and distribution motion. Conferences with ACW re the same. Edit draft reply. Conferences with ACW re the same. | MLM | 4.50 | $350.00 | $1,575.00 |
| 08/31/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on reply to J.Woods' objection to treatment of his claim against Southport. | ACW | 2.50 | $400.00 | $1,000.00 |
| 08/31/2022 | ASSET ANALYSIS & RECOVERY: Call with B. Large, Manager of Dynamo Fund I, LP in which HPE holds an interest, discussed avenues to liquidate, sending correspondence to other current LPs, discussed Skupos and Stord SPV values and related issues. Discussed action needed with ACW. Draft offering letter to other current LPs of Dynamo Fund. | ASG | 1.50 | $360.00 | $540.00 |
| 08/31/2022 | ASSET ANALYSIS & RECOVERY: Relevance Fund - review LP Agreement for term and funding. | ASG | 0.30 | $360.00 | $108.00 |
| 08/31/2022 | CASE ADMINISTRATION: Telephone call from John Chapman re recent FINRA arbitration hearing. Conference ACW re the same. | MLM | 0.40 | $350.00 | $140.00 |
| 08/31/2022 | ASSET DISPOSITION: Correspondences with R. Patterson regarding Motion to Sell LLC interests in US Sampleworks. Have filed and served. | ASG | 0.20 | $360.00 | $72.00 |
| 08/31/2022 | ASSET DISPOSITION: Receive call from B. Hauk regarding addition of term in BI Sale agreement to capture sale proceeds if real property is sold by LLC's within certain time frame. | ASG | 0.20 | $360.00 | $72.00 |
| 08/31/2022 | ASSET DISPOSITION: Receive call B. Hauk regarding negotiation and updated agreement with B. Issa and CBL regarding the BI Developments Interests. Amend Membership Purchase Agreement to incorporate updated tail term. Draft Reply to Woods's Response to Sale. | ASG | 1.20 | $360.00 | $432.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/31/2022 | ASSET DISPOSITION: Reviewed draft letter prepared by ASG re: interests in Dynamo fund, Skupos & Stord and made suggested changes. | ACW | 0.20 | $400.00 | $80.00 |
| 08/31/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed email exchanges with investors in comparison with claims spreadsheet and noted any corrections in preparation for hearing next week. | ACW | 1.40 | $400.00 | $560.00 |
| 09/01/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review email records re promissory notes between Jim Woods and Horizon Private Equity III. Revise reply to Jim Woods response to Southport Capital Class 4 motion. Conferences with ACW re the same. Conference call with John Spillman and ACW re the same. Emails with Russell Patterson, Marcy Morian, H.B. Roback, and ACW re the same. | MLM | 3.50 | $350.00 | $1,225.00 |
| 09/01/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Made edits to reply to response filed by Jim Woods to motion on class 4 claims against Southport. | ACW | 0.50 | $400.00 | $200.00 |
| 09/01/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed correspondence with investors re: allowed claim amounts against spreadsheet. Reviewed proofs of claim and responses. Updated spreadsheet. [50% Discount] | ACW | 5.60 | $200.00 | $1,120.00 |
| 09/01/2022 | ASSET DISPOSITION: Receive and review proposed Post Acquisition from B. Hendrix regarding BI Interests. Update proposed amended Agreement regarding same and forward to ACW for review and input. Correspondence to B. Hendrix, J. Curry, B. Issa and others with updated Membership Purchase Agreement. Continue to draft Reply and proposed Court Order regarding sale of BI Interests. Finalize Reply and Order and send to HB Roback for review. Also send to R. Patterson for review and input. Confirm from B. Hendrix that Amended Agreement is acceptable and he will circulate for signature. | ASG | 1.70 | $360.00 | $612.00 |
| 09/01/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Call with J.Spillman & MLM re: implications of Jim Woods' suggestion that he not be required to comply with transition agreement. | ACW | 0.30 | $400.00 | $120.00 |
| 09/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Sent email to R.Patterson re: draft reply to Jim Woods' objection to motion regarding Class 4 claims against Southport Capital. | ACW | 0.10 | $400.00 | $40.00 |
| 09/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Calls with R.Patterson re: reply to Woods' objection; reply relative to sale of interests in BI Development entities. | ACW | 0.10 | $400.00 | $40.00 |
| 09/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Began drafting motion and brief on disallowance of certain | ACW | 1.80 | $400.00 | $720.00 |

| | | | | | |
|---|---|---|---|---|---|
| | investor claims for accounts that appear to be closed. | | | | |
| 09/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Revise rising tide distribution model spreadsheet. | MLM | 3.50 | $350.00 | $1,225.00 |
| 09/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed claims spreadsheet and made edits in preparation for hearing on distribution method and motion for claims allowances. | ACW | 0.70 | $400.00 | $280.00 |
| 09/02/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Finalize and file reply to Jim Woods response to Southport Capital Class 4 distribution motion. | MLM | 0.50 | $350.00 | $175.00 |
| 09/06/2022 | ASSET DISPOSITION: Receive updated Sale Agreement regarding BI LLC Interests executed by Wolftever II, LLC, CBL and First Volunteer. Receive input on Reply from R. Patterson. Update and collate Reply and Exhibits and forward to BLF for filing with Court. | ASG | 0.50 | $360.00 | $180.00 |
| 09/06/2022 | CASE ADMINISTRATION: Took call from H.Roback re: question regarding my settlement with Southport Capital. | ACW | 0.10 | $400.00 | $40.00 |
| 09/06/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed email from J.Greene re: invoice from Invicta. Sent email to Southport attorneys re: level of service Southport requires at this stage; reduction in monthly charges. | ACW | 0.10 | $400.00 | $40.00 |
| 09/06/2022 | CASE ADMINISTRATION: Reviewed email and letter from M.Meeks at Tennessee Department of Commerce requesting list of investors who are Tennessee residents. | ACW | 0.10 | $400.00 | $40.00 |
| 09/06/2022 | ASSET ANALYSIS & RECOVERY: Receive and review Q2 financial reports from the Croft and Bender Fund. Draft solicitation letter and send to R. Goldman with correspondence with suggestion of how to liquidate HPE III interests in the Fund. | ASG | 0.60 | $360.00 | $216.00 |
| 09/06/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Revise distribution alternatives spreadsheet. | MLM | 0.40 | $350.00 | $140.00 |
| 09/06/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed draft motion to disallow certain claims and brief on same. Drafted affidavit in support of motion. | ACW | 1.30 | $400.00 | $520.00 |
| 09/06/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review Motion for Disallowance of Certain Investor Claims and Memorandum in Support of Motion. Draft Notice regarding same. Email Notice to ACW. | BLF | 0.40 | $175.00 | $70.00 |
| 09/06/2022 | CASE ADMINISTRATION: Review arbitration award entered against Oppenheimer & Co. Inc. Emails with John Chapman re the same. Conferences with ACW re the same. | MLM | 0.30 | $350.00 | $105.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/06/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed arbitration award entered against Oppenheimer in favor of certain investors. Sent email to MLM re: certain plaintiff investors are net winners; impact on claims pool relative to plaintiffs that are due to receive 100% in principal back from Oppenheimer. | ACW | 0.70 | $400.00 | $280.00 |
| 09/06/2022 | CASE ADMINISTRATION: Reviewed letter from Tennessee Department of Commerce requesting information as to Tennessee residents who were impacted by J.Woods. Requested list from Stretto of those on the notice list who have Tennessee addresses. Sent email to investors with Tennessee addresses re: request from TN Department of Commerce. Responded to letter from TN Department of Commerce with names & addresses of investors who appear to be Tennessee residents. | ACW | 0.40 | $400.00 | $160.00 |
| 09/06/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review Motion for Disallowance of Certain Investor Claims, Brief in Support and Affidavit. Draft notice regarding same, email to ACW. | BLF | 0.20 | $175.00 | $35.00 |
| 09/07/2022 | CASE ADMINISTRATION: Reviewed information regarding Horizon's investment in Southport Capital and settlement between Southport Capital and the receivership and sent email to H.Roback re: same. | ACW | 0.50 | $400.00 | $200.00 |
| 09/07/2022 | CASE ADMINISTRATION: Sent email to S.Councill & D.Chaiken re: emails that may not have been produced previously. | ACW | 0.20 | $400.00 | $80.00 |
| 09/07/2022 | ASSET ANALYSIS & RECOVERY: Correspondences with R. Goldman General Partner of Croft and Bender Fund regarding plan and process to solicit purchasers for the HPE interest in the Fund. Call with R. Goldman regarding same. | ASG | 0.40 | $360.00 | $144.00 |
| 09/07/2022 | ASSET ANALYSIS & RECOVERY: Memo to BLF regarding search in Logikcull for all documents related to assets yet to be sold. | ASG | 0.30 | $360.00 | $108.00 |
| 09/07/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed investor spreadsheet and analyzed impact of arbitration awards to certain investors. Reviewed net winner accounts. Sent email to E.Bowers re: issues regarding recoveries from net winners. | ACW | 1.30 | $400.00 | $520.00 |
| 09/07/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Began work on motion requesting process for setting off recoveries from third parties against allowed claims. | ACW | 0.70 | $400.00 | $280.00 |
| 09/07/2022 | CASE ADMINISTRATION: Research Logikcull for documents re various assets that have not been sold for ASG. | BLF | 1.30 | $175.00 | $227.50 |
| 09/08/2022 | CASE ADMINISTRATION: Emails with John Chapman, | MLM | 0.30 | $350.00 | $105.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Marc Fitapelli, Jeffrey Saxon, and Clark Walton re electronically stored records. | | | | |
| 09/08/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and made notes in preparation for hearing tomorrow on distribution method. | ACW | 0.40 | $400.00 | $160.00 |
| 09/08/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Prepare for hearing on distribution procedures motion. Conferences and emails with ACW re the same. | MLM | 2.00 | $350.00 | $700.00 |
| 09/08/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Began work on motion requesting process for setting off recoveries from third parties against allowed claims. | ACW | 1.30 | $400.00 | $520.00 |
| 09/08/2022 | CASE ADMINISTRATION: Review Motion for Allowance of Class 5 Claims Against Southport Capital, Brief, Affidavit and Notice. File same. | BLF | 0.30 | $175.00 | $52.50 |
| 09/08/2022 | CASE ADMINISTRATION: Research Logickull for documents re various assets that have not been sold for ASG. | BLF | 1.00 | $175.00 | $175.00 |
| 09/09/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Prepare for hearing on distribution procedures motion. Conferences with ACW re the same. | MLM | 3.00 | $350.00 | $1,050.00 |
| 09/09/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed FINRA decision dated 9-5-22 in favor of certain investors and made notes. | ACW | 0.20 | $400.00 | $80.00 |
| 09/09/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed in preparation for hearing on distribution method. Conferences with MLM re: hearing preparation. | ACW | 1.30 | $400.00 | $520.00 |
| 09/09/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Revised proposed order on distribution method to reflect today's hearing. Circulated draft to H.Roback for D.Chaiken for comment. Took call from H.Roback; made edits to order and recirculated same. Sent email to chambers re: draft proposed order is being circulated. | ACW | 0.70 | $400.00 | $280.00 |
| 09/09/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Appeared at zoom hearing on distribution method. | ACW | 0.80 | $400.00 | $320.00 |
| 09/12/2022 | ASSET ANALYSIS & RECOVERY: Reviewed email from H.Roback re: Note due from Horizon Private Equity, LLC to receivership estate. Researched latest communication regarding Note and responded to H.Roback re: demand and response to same. | ACW | 0.20 | $400.00 | $80.00 |
| 09/12/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review proposed revisions to order approving distribution procedures motion. | MLM | 0.10 | $350.00 | $35.00 |
| 09/12/2022 | ASSET ANALYSIS & RECOVERY: Review memorandum from summer clerk re support for claims | MLM | 3.10 | $350.00 | $1,085.00 |

| | | | | | |
|---|---|---|---|---|---|
| | against third parties. Review Opinion and Order on Oppenheimer & Co., Inc.'s motion to dismiss 6694 Dawson Blvd. lawsuit. Conference ACW re the same. Review pleadings in Hatfield FINRA arbitration. | | | | |
| 09/13/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 2.70 | $175.00 | $472.50 |
| 09/13/2022 | ASSET DISPOSITION: Receive Order authorizing Sale and Transfer of BI LLC interests. Have Membership Agreement and Assignment documents executed by ACW and forward to B. Issa, CBL and others. | ASG | 0.30 | $360.00 | $108.00 |
| 09/13/2022 | ASSET ANALYSIS & RECOVERY: Correspondences with B. Large regarding SPV's held by HPE related to Dynamo Fund and information needed. | ASG | 0.20 | $360.00 | $72.00 |
| 09/13/2022 | ASSET ANALYSIS & RECOVERY: Receive and brief review of Q2 financials of Relevance Funds, forward to M. Bowers. | ASG | 0.30 | $360.00 | $108.00 |
| 09/14/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 0.60 | $175.00 | $105.00 |
| 09/14/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Draft email to Adam Moskowitz re status of claims. Conference ACW re the same. | MLM | 0.30 | $350.00 | $105.00 |
| 09/14/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Conference C. Wright re procedure for dealing with claim buyers and distribution scenarios in light of future distributions to a portion of claim pool from Oppenheimer. | JWG | 0.50 | $600.00 | $300.00 |
| 09/14/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Conference with JWG re: procedure for adjusting claims to account for recoveries from other sources. | ACW | 0.50 | $400.00 | $200.00 |
| 09/14/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Conferences with ACW re offsetting claims based on recoveries from outside of receivership. | MLM | 0.40 | $350.00 | $140.00 |
| 09/14/2022 | ASSET ANALYSIS & RECOVERY: Call from party interested in Dynamo Fund, discussed process. | ASG | 0.30 | $360.00 | $108.00 |
| 09/14/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Took calls and returned emails to investors regarding questions about claims and distributions. [50% Discount] | ACW | 0.20 | $200.00 | $40.00 |
| 09/14/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Drafted motion for authority to disclose investors' contact information to potential claims buyer. Began drafting supporting brief re: same. | ACW | 1.10 | $400.00 | $440.00 |
| 09/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review | MLM | 1.50 | $350.00 | $525.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Logikcull database for information on investor. Conferences with ACW re the same. | | | | |
| 09/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed related accounts and transactions to determine appropriate claim amount relative to account that was transferred from decedent to heirs. Sent email to E.Bowers re: same. [50% Discount] | ACW | 0.70 | $200.00 | $140.00 |
| 09/15/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on pleadings re: disclosure of investor contact information to claims buyer. Reviewed documents provided by ASM and made redline edits. | ACW | 3.70 | $400.00 | $1,480.00 |
| 09/15/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 2.10 | $175.00 | $367.50 |
| 09/16/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 2.00 | $175.00 | $350.00 |
| 09/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed and edited draft pleadings regarding release of investor contact information to claims buyers. Reviewed comments by MLM re: same & made edits. Drafted notice relative to motion. Emailed drafts to R.Patterson for review. | ACW | 1.80 | $400.00 | $720.00 |
| 09/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review draft motion to disclose investor contact information to claims buyers and supporting documents. | MLM | 2.10 | $350.00 | $735.00 |
| 09/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Conference ACW re accounting for investor recoveries from extraneous sources in making distributions. | MLM | 0.30 | $350.00 | $105.00 |
| 09/16/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Worked on consolidating certain related investors' claims. [50% Discount] | ACW | 1.00 | $200.00 | $200.00 |
| 09/19/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 2.20 | $175.00 | $385.00 |
| 09/19/2022 | CASE ADMINISTRATION: Review revised draft consent to final judgment for Horizon Private Equity, III, LLC prepared by H.B. Roback. | MLM | 0.20 | $350.00 | $70.00 |
| 09/19/2022 | CASE ADMINISTRATION: Reviewed draft Consent and Final Judgment as to Horizon provided by H.Roback. | ACW | 0.40 | $400.00 | $160.00 |
| 09/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Edited order on motion to allow class 4 claims against Southport Capital per request from chambers. | ACW | 0.60 | $400.00 | $240.00 |
| 09/19/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review | MLM | 0.30 | $350.00 | $105.00 |

| | | | | | |
|---|---|---|---|---|---|
| | revised draft proposed order granting Southport Capital Class 4 distribution motion. Provide feedback to ACW re the same. | | | | |
| 09/20/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 3.40 | $175.00 | $595.00 |
| 09/20/2022 | ASSET ANALYSIS & RECOVERY: Follow up with B. Large on need for financial information on SPV value of Skupos, LLC and Stord, LLC. | ASG | 0.10 | $360.00 | $36.00 |
| 09/20/2022 | ASSET DISPOSITION: Receive notice from court regarding submission of of Order on US Sampleworks, LLC interests. Update proposed Order and forward to ACW to submit to the Court for consideration. Update to J. Kelley. | ASG | 0.70 | $360.00 | $252.00 |
| 09/20/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review draft email to John Chapman re obtaining client list and other information. Provide feedback to ACW re the same. | MLM | 0.10 | $350.00 | $35.00 |
| 09/21/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 1.10 | $175.00 | $192.50 |
| 09/21/2022 | ASSET ANALYSIS & RECOVERY: Receive and review Account Statements of HPEs investment in Stord and Skupos. Send to M. Bowers to ask what additional financial information is needed to assess value for a potential sale analysis. Correspondences with M. Bowers regarding same. | ASG | 0.30 | $360.00 | $108.00 |
| 09/21/2022 | ASSET DISPOSITION: Receive Court Order authorizing redemption of US Sampleworks, LLC interests, have ACW sign Redemption Agreement, send Order and Agreement to J. Kelly with correspondence regarding same. | ASG | 0.30 | $360.00 | $108.00 |
| 09/21/2022 | ASSET ANALYSIS & RECOVERY: Review amended class action complaint against Oppenheimer & Co., Inc. | MLM | 0.80 | $350.00 | $280.00 |
| 09/21/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Compared list of investor names that do not have addresses provided by Stretto; noted which of those accounts are included among net winners on claims spreadsheet. [50% Discount] | ACW | 1.50 | $200.00 | $300.00 |
| 09/22/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. | MLM | 3.30 | $350.00 | $1,155.00 |
| 09/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Added investors' account numbers to Stretto matrix. Researched certain accounts on the Stretto list. [50% Discount] | ACW | 2.30 | $200.00 | $460.00 |

| 09/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Compared list of net winner accounts for investors not known to be deceased with accounts that do not have addresses on Stretto matrix. [50% Discount] | ACW | 1.20 | $200.00 | $240.00 |
|---|---|---|---|---|---|
| 09/22/2022 | CASE ADMINISTRATION: Reviewed proposed amended complaint bought on behalf of investors against Oppenheimer. | ACW | 0.50 | $400.00 | $200.00 |
| 09/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Telephone call from John Chapman re accounting for third party claim recoveries in making interim distributions. Conference with ACW re the same. | MLM | 0.40 | $350.00 | $140.00 |
| 09/22/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Began adding net claim amounts to Stretto matrix. [50% Discount] | ACW | 1.40 | $200.00 | $280.00 |
| 09/23/2022 | ASSET ANALYSIS & RECOVERY: Call with M. Bowers regarding information needed to understand value of Stord and Skupos SPV investments of HPE in the Dynamo Fund. | ASG | 0.20 | $360.00 | $72.00 |
| 09/23/2022 | ASSET ANALYSIS & RECOVERY: Review files on outstanding Promissory Notes owing to HPE III from HPE I and USA Sands, LLC. Correspondence to D. Chaiken regarding whether there is more information about them and challenges to collection efforts. | ASG | 0.40 | $360.00 | $144.00 |
| 09/23/2022 | CASE ADMINISTRATION: Reviewed email from H.Roback re: consent and judgment against Horizon. Call to H.Roback re: same. Sent email to H.Roback re: draft documents. | ACW | 0.30 | $400.00 | $120.00 |
| 09/23/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Continued work on claims matrix. Brief conference with BLF re: plans for double-checking claim information. Exchanged emails with R.Laws re: entering claim information in software. [50% Discount] | ACW | 2.40 | $200.00 | $480.00 |
| 09/23/2022 | ASSET ANALYSIS & RECOVERY: Call with R. Tramantano with regarding to C. Wolford real property projects and HPE III interest in same. | ASG | 0.20 | $360.00 | $72.00 |
| 09/23/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Calls from A.Moskowitz re: claim buyer motion and related issues. | ACW | 0.30 | $400.00 | $120.00 |
| 09/23/2022 | CASE ADMINISTRATION: Reviewed pleadings in SEC v. Mooney, et al. | ACW | 0.40 | $400.00 | $160.00 |
| 09/26/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 3.00 | $175.00 | $525.00 |
| 09/27/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 1.20 | $175.00 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2022 | CASE ADMINISTRATION: Call from M. Bowers regarding assets in case and information needed as he prepares tax forms. Review various asset spreadsheets and discuss accurate one with ACW to send to M. Bowers. | ASG | 0.40 | $360.00 | $144.00 |
| 09/27/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed ecf notice re: motion for allowance of Class 5 Claims against Southport Capital has been submitted and uploaded proposed Order on motion. | ACW | 0.10 | $400.00 | $40.00 |
| 09/28/2022 | ASSET ANALYSIS & RECOVERY: Receive and review current financial information on the Croft and Bender fund along with a proposed Transfer Agreement from R. Goldman. Send financials to M. Bowers for analysis. Review proposed Transfer Agreement. Revise proposed Transfer Agreement. Correspondence to R. Goldman regarding next steps to sell interest. Call from M. Bowers to discuss value of the interest and fair value from business advisor's point of view. Call with R. Goldman regarding process, questions, value. Review LP Agreement for parameters in selling an LP Interest. Follow up correspondence to R. Goldman. | ASG | 2.50 | $360.00 | $900.00 |
| 09/28/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Emails with Marc Fitapelli re arbitration matter against Oppenheimer & Co., Inc. Draft letter re double recoveries. Emails with ACW re third-party recovery issues. | MLM | 0.40 | $350.00 | $140.00 |
| 09/28/2022 | ASSET ANALYSIS & RECOVERY: Review file information regarding ProNVest. Correspondence to J. Delgado, counsel to ProNVest regarding need for current financial information and query whether company has offer to purchase HPE's interest in same. | ASG | 0.80 | $360.00 | $288.00 |
| 09/28/2022 | ASSET ANALYSIS & RECOVERY: Call with R. Tramantano and ACW regarding negotiations with C. Wolford and status of projects and debt on same. Review historical bank information regarding carrying costs on the projects and send information to R. Tramantano to assist in his negotiations. | ASG | 0.60 | $360.00 | $216.00 |
| 09/28/2022 | ASSET ANALYSIS & RECOVERY: Receive and brief review of Stord and Skupos financial information. Send to M. Bowers for evaluation. | ASG | 0.30 | $360.00 | $108.00 |
| 09/29/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. [50% Discount] | MLM | 5.80 | $175.00 | $1,015.00 |
| 09/29/2022 | ASSET ANALYSIS & RECOVERY: Receive offer on HPE Interest in Dynamo Fund. Review Q2 financials and compare same. Send offer and information to M. Bowers for his input on offer. | ASG | 0.40 | $360.00 | $144.00 |
| 09/29/2022 | ASSET ANALYSIS & RECOVERY: Draft solicitation | ASG | 0.70 | $360.00 | $252.00 |

| | | | | | |
|---|---|---|---|---|---|
| | letters regarding Horizon Interests in Dynamo Fund as well as in Skupos, LLC and Stord III SPV. Pull and attach recent capital account statements. | | | | |
| 09/29/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Emails with Jeff Boujoukos re new subpoena to Oppenheimer & Co., Inc. re claimants. | MLM | 0.10 | $350.00 | $35.00 |
| 09/29/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Investor claim spreadsheet review and compare with SGM. | BLF | 1.70 | $175.00 | $297.50 |
| 09/29/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Review creditor matrix for accuracy with BLF. | SM | 1.70 | $125.00 | $212.50 |
| 09/30/2022 | ASSET ANALYSIS & RECOVERY: Review electronic records for potential assets, including claims against third parties. Conference ACW re the same. [50% Discount] | MLM | 4.90 | $175.00 | $857.50 |
| 09/30/2022 | ASSET ANALYSIS & RECOVERY: Finalize letters regarding Dynamo Fund, Skupos SPV and Stord SPV soliciting offers for Horizon Interest. Send to B. Large, Manager of Dynamo Fund to have them sent to current Dynamo Fund LPs. | ASG | 0.40 | $360.00 | $144.00 |
| 09/30/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Reviewed claim documentation provided by L.Duskin re: investor claim. Sent email to E.Bowers re: same. | ACW | 0.20 | $400.00 | $80.00 |
| 09/30/2022 | CLAIMS ADMINISTRATION & OBJECTIONS: Worked on pleadings regarding adjustments to allowed claims held by investors who recover from third parties. | ACW | 1.10 | $400.00 | $440.00 |
| | | **Quantity Subtotal** | | | **348.2** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Summer Clerk | 30.7 | $100.00 | $3,070.00 |
| Anna S. Gorman | 42.4 | $360.00 | $15,264.00 |
| Joseph W. Grier, III | 0.5 | $600.00 | $300.00 |
| Michael L. Martinez | 57.2 | $350.00 | $20,020.00 |
| Michael L. Martinez | 29.0 | $175.00 | $5,075.00 |
| A. Cotten Wright | 105.4 | $400.00 | $42,160.00 |
| A. Cotten Wright | 73.6 | $200.00 | $14,720.00 |
| Brittany L. Franklin | 7.7 | $175.00 | $1,347.50 |
| Stephanie Miller | 1.7 | $125.00 | $212.50 |
| | **Quantity Total** | | **348.2** |

| | |
|---|---|
| **Subtotal** | **$102,169.00** |
| **Invoice Discount** | **5.0%** |
| **Total** | **$97,060.55** |

## Detailed Statement of Account

### Other Statements

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 767 | 11/07/2022 | $1,995.84 | $0.00 | $1,995.84 |

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 766 | 11/07/2022 | $97,060.55 | $0.00 | $97,060.55 |
| | | | **Outstanding Balance** | **$99,056.39** |
| | | | **Total Amount Outstanding** | **$99,056.39** |

### Trust Account

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| | | | **Trust Account Balance** | | **$0.00** | |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255



# Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
United States
Phone: (704) 375-3720
www.grierlaw.com

# STATEMENT

Statement # 767
Date: 10/19/2022
Due On: 11/07/2022

A Cotten Wright

## 21-10168/Wright

## Horizon Private Equity III, LLC Receivership

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 07/01/2022 | FedEx: Fedex | 1.00 | $216.19 | $216.19 |
| 07/06/2022 | FedEx: Fedex Expense | 1.00 | $24.47 | $24.47 |
| 07/08/2022 | Postage: Postage Expense for Claims Notices | 435.00 | $0.57 | $247.95 |
| 07/08/2022 | Copies: Copies of Proof of Claim Form | 870.00 | $0.10 | $87.00 |
| 07/14/2022 | FedEx: Fedex Expense | 1.00 | $24.22 | $24.22 |
| 07/20/2022 | Nextiva - Phone Line | 1.00 | $34.91 | $34.91 |
| 07/31/2022 | Logikull - Monthly Software Fee | 1.00 | $328.50 | $328.50 |
| 08/19/2022 | Nextiva - Phone Line | 1.00 | $34.91 | $34.91 |
| 08/25/2022 | Online Research - Pacer: Online Research - Pacer July 2022 | 1.00 | $23.90 | $23.90 |
| 08/31/2022 | Logikull - Monthly Software Fee | 1.00 | $250.25 | $250.25 |
| 09/02/2022 | Online Research - Pacer: August 2022 Pacer Charges | 1.00 | $17.80 | $17.80 |
| 09/08/2022 | Postage: Postage | 9.00 | $1.52 | $13.68 |

| 09/08/2022 | Postage: Postage | 8.00 | $0.57 | $4.56 |
|---|---|---|---|---|
| 09/08/2022 | Copies: Copies | 333.00 | $0.10 | $33.30 |
| 09/08/2022 | Copies: Copy | 1.00 | $4.00 | $4.00 |
| 09/30/2022 | Online Research - Pacer: September 2022 Pacer Charges | 1.00 | $50.20 | $50.20 |
| 09/30/2022 | Reliance Forensics, Llc: E-Discovery Services | 1.00 | $350.00 | $350.00 |
| 09/30/2022 | Monthly Software Fee | 1.00 | $250.00 | $250.00 |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| | | Subtotal | $1,995.84 |
| | | Total | $1,995.84 |

## Detailed Statement of Account

### Other Statements

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 766 | 11/07/2022 | $97,060.55 | $0.00 | $97,060.55 |

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 767 | 11/07/2022 | $1,995.84 | $0.00 | $1,995.84 |
| | | | Outstanding Balance | $99,056.39 |
| | | | Total Amount Outstanding | $99,056.39 |

### Trust Account

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| | | | | Trust Account Balance | $0.00 | |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255

**EXHIBIT F**

**Summary of Expenses Incurred by
Grier Wright Martinez, PA for Application Period**

| Expense Category | Amount |
|---|---:|
| Court Fees and Charges | $0.00 |
| Postage | $266.19 |
| Transcripts | $0.00 |
| Copies | $124.30 |
| Federal Express charges | $264.88 |
| Pacer-Online Research | $91.90 |
| Scanning | $0.00 |
| E-Discovery Software | $828.75 |
| E-Discovery | $350.00 |
| Telephone | $69.82 |
| **Total** | **$1,995.84** |